EXHIBIT A



## First American Title Company

207 Goode Avenue, Suite 410 •Glendale, CA 91203

Office Phone:(818)242-5800 Office Fax:

### Borrower's Estimated Settlement Statement

| | | | |
|---|---|---|---|
| **Property Address:** | 2929 Amethyst Street, Los Angeles, CA 90032 | **File No:** | LGL-5770048 |
| | | **Officer:** | Karina Gomez/KG |
| | | **Estimated Settlement Date:** | 09/10/2018 |
| | | **Disbursement Date:** | |
| | | **Print Date:** | 09/05/2018, 3:36 PM |
| **Borrower:** | Jinzheng Group USA LLC | | |
| **Address:** | 2929 Amethyst Street, Los Angeles, CA 90032 | | |
| **Seller:** | | | |
| **Address:** | | | |
| **Lender:** | Bob's LLC | | |
| **Address:** | 600 S. Spring Street, Suite 106, Los Angeles, CA, 90014 | | |
| **Loan No.:** | ODL-Jinzheng | | |

| Charge Description | Borrower Charge | Borrower Credit |
|---|---|---|
| **New Loan(s):** | | |
| Lender: Bob's LLC | | |
| Loan Amount  - Bob's LLC | | 7,000,000.00 |
| Prepaid Interest  09/07/18 to 10/01/18  @9.75%  to Bob's LLC | 44,876.71 | |
| Prepaid Payments  to Bobs LLC Lender | 682,500.00 | |
| Mortgage Broker Fee  to Open Door Lending | 332,500.00 | |
| Processing Fee  to Karina Preda | 695.00 | |
| Underwriting Fee  to Open Door Lending, Inc. | 695.00 | |
| Admin Fee  to Open Door Lending | 295.00 | |
| Doc Fee  to Open Door Lending | 495.00 | |
| Lender Fee .50%   to Bobs LLC Lender | 35,000.00 | |
| Construction Holdback  to Bobs LLC Lender | 3,500,000.00 | |
| | | |
| **Title/Escrow Charges to:** | | |
| Escrow Fee  to First American Title Company | 1,250.00 | |
| Notary/Signing Fee  to First American Title Company | 270.00 | |
| ALTA Loan Policy Extended - 1  to First American Title Company | 4,900.00 | |
| Endorsement (Lender)  Estimated   to First American Title Company | 75.00 | |
| Record Deed of Trust - 1  to Los Angeles County Recorder | 99.00 | |
| Affordable Housing Fee | 225.00 | |
| | | |
| **Disbursements Paid:** | | |
| Payoff  to La Mesa Fund Control | 6,000.00 | |
| Permits and Code Compliance  to Craig Fry & Associates, LLC. | 80,698.70 | |
| Master Planning  to The Code Solution | 363,000.00 | |
| Schematic Design Phase   to The Code Solution | 452,000.00 | |
| Developer's Fees and City Fees  to Betula Lenta, Inc. | 848,000.00 | |
| Pre Construction Services   to Build Group | 32,000.00 | |
| Civil Engineer Fees  to Land Design Consultants, Inc. | 82,327.00 | |
| Preparation of Addendum to Promissory Note  to Weisberg Law Offices | 1,265.00 | |
| **Cash ( From) (X To) Borrower** | 530,833.59 | |
| | | |
| **Totals** | 7,000,000.00 | 7,000,000.00 |

Escrow related fees including separate fees for overnight mail, courier or notary services that are not included as part of First American's filed escrow fee may include a markup over the direct cost to First American for such services.

Our wire instructions do not change.  If you receive an email or other communication that appears to be from us and contains revised wiring instructions, you should consider it suspect and you must call our office at an independently verified phone number.  Do not inquire with the sender.

Notice – This Estimated Settlement Statement is subject to changes, corrections or additions at the time of final computation of Escrow Settlement Statement.

Initials: ___JY___   _9-5-18_

*Borrower's Estimated Settlement Statement*

**Settlement Date:**
**Print Date:**        09/05/2018

**File No:**    LGL-5770048
**Officer:**    Karina Gomez/KG

**BORROWER(S):**

Jinzheng Group (USA) LLC, a California
limited liability company

By: _____
     Name: Jianqing Yang
     Title: President

EXHIBIT B



Los Angeles County
**Treasurer and Tax Collector**



We have received your payment information; however, the transaction will not be reflected on our website until the County of Los Angeles receives the funds from your financial institution, which may take up to seven (7) business days.  The payment will post to our system with the effective date on which you completed your transaction.

Your monthly credit/debit card statement may reflect separate transactions, one for the principal portion of the tax payment and another for the credit/debit card service fee:

- If the transactions appear separately, the principal tax payment will be labeled "L2GLA COUNTY TTC PAY" (or something similar) and the service fee will be labeled "L2GLINK2GOV Service Fee" (or something similar).
- If there is only one transaction listed on your statement, it will be labeled "L2GLA COUNTY TTC PAY" (or something similar).

---

**Warning: Do not use your back button, as this may lead to a duplicate payment.**

| Item Number | Assessor's ID No. | Installment Number | Two-Digit Year/ Sequence Number | Description | Payment Amount |
|---|---|---|---|---|---|
| 1 | 5209005003 | 7 | 00000 | Defaulted Secured Property Tax | $8,358.84 |
| 2 | 5208025002 | 7 | 00000 | Defaulted Secured Property Tax | $20,316.68 |
| 3 | 5208025002 | 1 | 21000 | Current Secured Property Tax | $7,219.81 |
| 4 | 5208025001 | 7 | 00000 | Defaulted Secured Property Tax | $28,370.29 |
| 5 | 5208025001 | 1 | 21000 | Current Secured Property Tax | $5,595.99 |
| | | | | Total Amount of Above Item(s) : | $69,861.61 |
| | | | | Service Fee: | $1,550.93 |
| | | | | **Total Payment Amount :** | **$71,412.54** |

**Receipt Number:**      3819928223

**Transaction Date:**     12/09/2021 02:53:43 PM

**Payment Type:**     

**Account Number:**     *5009

---

You also will receive an email confirming this transaction.

Participate in a survey regarding your use of our site

Make Another Payment

TTC Home Page

For help or inquiries regarding Credit/Debit card payments, contact us at ccard@ttc.lacounty.gov. For all other inquiries, contact us at info@ttc.lacounty.gov.
Our business hours are 8:00 a.m. to 5:00 p.m., Pacific Time, Monday through Friday, excluding Los Angeles County holidays.
Our office is located in the Kenneth Hahn Hall of Administration, 225 North Hill Street, First Floor Lobby, Los Angeles, CA 90012.

Terms of Use | Privacy & Security Policy



Los Angeles County
**Treasurer and Tax Collector**



**We have received your payment information; however the transaction will not be reflected on our website until the County of Los Angeles receives the funds from your financial institution, which may take up to seven (7) business days.   The payment will post to our system with the effective date on which you completed your transaction.**

**Your monthly statement will reflect this transaction as: LA Co TTC Paymnt.**

---

**Warning: Do not use your back button, as this may lead to a duplicate payment.**

| Item Number | Assessor's ID No. | Installment Number | Two-Digit Year/ Sequence Number | Description | Payment Amount |
|---|---|---|---|---|---|
| 1 | 5209009001 | 1 | 21000 | Current Secured Property Tax | $126,570.91 |
| | | | | Total Payment Amount : | $126,570.91 |

You have authorized the County of Los Angeles Treasurer and Tax Collector to initiate a one-time debit to your account in the amount listed on the "Total Payment Amount" line above as early as today.  If you have any questions, you may contact our Customer Support at 1(213) 974-0540.

**Receipt Number:**       3819929158

**Transaction Date:**       12/09/2021 03:02:27 PM

**Payment Type:**       ⓔcheck

**Account Number:**       *5346

---

You also will receive an email confirming this transaction.

Participate in a survey regarding your use of our site

Make Another Payment

TTC Home Page

For help or inquiries regarding eCheck payments, contact us at echeck@ttc.lacounty.gov. For all other inquiries, contact us at info@ttc.lacounty.gov.
Our business hours are 8:00 a.m. to 5:00 p.m., Pacific Time, Monday through Friday, excluding Los Angeles County holidays.
Our office is located in the Kenneth Hahn Hall of Administration, 225 North Hill Street, First Floor Lobby, Los Angeles, CA 90012.

Terms of Use | Privacy & Security Policy

EXHIBIT C

# EAST WEST BANK Your financial bridge®

Direct inquiries to:
213 688-8600

624 S Grand Ave, Suite 100
Los Angeles, CA 90017

**ACCOUNT STATEMENT**
Page  1  of  3
STARTING DATE: February 01, 2022
ENDING DATE: February 28, 2022
Total days in statement period: 28
████████0768
( 3 )

JIANQING YANG

WEST COVINA CA  91791-4084

Receive your account statements
electronically for a paperless experience!
Sign up for eStatements via our Online
Banking or Mobile App. You can access
up to seven years of account history. Visit
digital.eastwestbank.com or call
833.468.8356 to learn more.

## East West Premier Checking

| | | | |
|---|---|---|---|
| Account number | ████0768 | Beginning balance | |
| Enclosures | 3 | Total additions ( 3 ) | |
| Low balance | | Total subtractions ( 4 ) | |
| Average balance | | Ending balance | $ 1,757,274.65 |
| Interest paid year to date | | | |



### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 02-23 | ████ ████ | 199,974.00 |
| | 02-28 | ████ ████ | 199,974.00 |
| | 02-28 | ████ | 49.30 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| ██ | ██ | ██ | ██ | ██ | ██ |

\* Skip in check sequence

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| ██ | ████████ | |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| ██ | ██ | ██ | ██ | ██ | ██ |

### INTEREST INFORMATION

| | | |
|---|---|---|
| Annual percentage yield earned | ████ | Interest-bearing days 28 |
| Average balance for APY | | Interest earned ████ |

# EASTWEST BANK    **Accounts**    **Transfer & Pay** ▾ **Document Center**    **Help** ▾ **Settir**

| **Premier Checking** ▼ | CURRENT BALANCE ⓘ | AVAILABLE BALANCE ⓘ |
|---|---|---|
| ...0768 | **$4,057,274.65** | **$4,057,274.65** |

## View Activity

🔍 Search by Keyword

All Transactions ▼

Last 12 Months ▼



EXHIBIT D



## APPRAISAL OF REAL PROPERTY

Oro Vista Estates - 70 Proposed Residential Units
2929 Amethyst Street
Los Angeles, Los Angeles County, CA 90032

### IN AN APPRAISAL REPORT

As of June 20, 2021

### Prepared For:

JLJ Capital
330 Changebridge Road
Pine Brook, NJ 07058

### Prepared By:

Cushman & Wakefield Western, Inc.
Valuation & Advisory
18111 Von Karman Avenue, Suite 1000
Irvine, CA 92612
Cushman & Wakefield File ID: 21-38015-900712-001



CUSHMAN & WAKEFIELD WESTERN, INC.
18111 VON KARMAN AVENUE, SUITE 1000
IRVINE, CA 92612



**Oro Vista Estates - 70 Proposed Residential Units**

**2929 Amethyst Street**

**Los Angeles, Los Angeles County, CA 90032**



18111 Von Karman Avenue, Suite 1000
Irvine, CA 92612
Tel    +1 (949) 474-4004
cushmanwakefield.com

July 20, 2021

Mr. Kunyang (Dan) Li
Investment Associate
**JLJ Capital**
330 Changebridge Road
Pine Brook, NJ 07058

Re:    Appraisal Report
       **Oro Vista Estates - 70 Proposed Residential Units**
       2929 Amethyst Street
       Los Angeles, Los Angeles County, CA 90032
       Cushman & Wakefield File ID:   21-38015-900712-001

Dear Mr. Li:

In fulfillment of our agreement as outlined in the Letter of Engagement copied in the Addenda, we are pleased to transmit our appraisal of the above referenced property in the following Appraisal Report.

The subject property consists of five parcels with  total of 31.94 gross acres.  The primary parcel consists of vacant unimproved land with rolling hills and very steep topography while the remaining parcels consist of two small vacant lots and two lots improved with a duplex and a triplex.  The existing residential uses are proposed to be demolished for site access to the larger parcel from Lincoln Park Avenue.  The subject property is a hilltop location along Amethyst Street, Paradise Drive and Eva Terrace in the Lincoln Heights neighborhood of Los Angeles.  Access to the property is currently through narrow two lane partially improved streets, which are proposed to be improved. The owner has proposed to develop 70 residential units each with an ADU -Accessory Dwelling Unit (which is essentially a separate guest house or "mother in law" unit on the same lot).  The owner proposes to develop the property and sell homes with an average price of $3,599,108 and an average size, including ADU, of 4,513 square feet.  The proposed units will have panoramic views of the Los Angeles downtown and surrounding environs. Proposed improvements also include sidewalk and interior streets, small park and perimeter gate and entry secured community. The subject site is not entitled and has no approved plans for residential subdivision development as of the date of this report.  Plans have been submitted and the approval process is on-going with the city of Los Angeles.   The subject owner previously submitted a plan for 310 units, however has recently modified that plan to include 70 units each with an ADU.

This Appraisal Report has been prepared in accordance with our interpretation of your institution's guidelines and the Uniform Standards of Professional Appraisal Practice (USPAP).

Based on the agreed-to Scope of Work, and as outlined in the report, we developed the following opinions:

Mr. Kunyang (Dan) Li
JLJ Capital
July 20, 2021
Page 4

Cushman & Wakefield Western, Inc.

| Value Conclusions | | | |
|---|---|---|---|
| Appraisal Premise | Real Property Interest | Date of Value | Value Conclusion |
| Market Value As-Is | Fee Simple | June 20, 2021 | $23,450,000 |
| Hypothetical Value - As Entitled for 70 Lots | Fee Simple | June 20, 2021 | $38,200,000 |

Compiled by Cushman & Wakefield Western, Inc.

## COVID 19

The Commercial Real Estate (CRE) market is driven by investor demand and strong liquidity. Since its onset in March 2020, the COVID-19 pandemic has had a dramatic effect on both of these factors as the market navigated actual and perceived impact. We observed asset classes experiencing various impacts, both positive and negative. We observed that asset values can fall significantly in short periods of time if either demand or liquidity, often in conjunction with many other factors, change significantly. As we have throughout the pandemic, Cushman & Wakefield is closely monitoring the latest developments resulting from the COVID-19 pandemic and recovery. The reader is cautioned to consider that values and incomes can change more rapidly and significantly than during standard market conditions. Furthermore, the reader should be cautioned and reminded that any conclusions presented in this appraisal report apply only as of the effective date indicated. While we have valued the property based on current market trends and participant expectations, the appraiser makes no representation as to the effect on the subject of any event disruptive to these trends and expectations subsequent to the effective date of the appraisal.

## JLJ Reliance Language

This report was prepared for and may be relied upon by JLJ Capital LLC and their and successors and assigns with respect to any loan(s) placed upon the property (or on direct or indirect ownership interests in the owner of the property) described in the appraisal report. This report may also be relied upon by JLJ Capital LLC or its designee, in its capacity as Administrative Agent on behalf of lenders in the lending syndicate, and the successors and assigns of each of the foregoing. Any rating agency, issuer, trustee, servicer or investor, participant in or purchaser of any security collateralized or otherwise backed by such loan(s) in whole or in part may further rely upon the report. We also consent to the inclusion of this report in any form, whether in paper or digital format in the Prospectus Supplement relating to any "Securitization" (defined as an offering of debt securities that, as applicable, are registered with the Securities Exchange Commission pursuant to the Securities Act of 1933, as amended (the "Act"), or are privately placed pursuant to an exemption from the Act, in which the property reported upon may be part of a pool of properties owned by various non-affiliated owners collateralizing such offering), and we consent to the reference to our firm under the caption "Experts" in such Prospectus Supplement.

## Extraordinary Assumptions

For a definition of Extraordinary Assumptions please see the Glossary of Terms & Definitions. The use of extraordinary assumptions, if any, might have affected the assignment results.

Extraordinary Assumptions were not employed in this appraisal.

## Hypothetical Conditions

For a definition of Hypothetical Conditions please see the Glossary of Terms & Definitions. The use of hypothetical conditions, if any, might have affected the assignment results.

Our client has requested a value of the subject as entitled for residential development.   The subject is currently not entitled for single family home development .    As part of our analysis we have estimated the prospective value of

Mr. Kunyang (Dan) Li
JLJ Capital
July 20, 2021
Page 5

Cushman & Wakefield Western, Inc.

finished lots and finished homes with full access to interior roads and all utilities to each lot.   We were also provided with estimates for CFD bond information for infrastructure reimbursement.  Our estimate of finished lots and finished homes is based on the hypothetical condition that the subject is fully entitled, CFD bonds are approved and all construction work is completed with full permits and completed in a good quality workman like manner.  The  value as entitled in this report is  hypothetical, contrary to the manner in which is legally and physically exists.

This letter is invalid as an opinion of value if detached from the report, which contains the text, exhibits, and Addenda.

Respectfully submitted,

**CUSHMAN & WAKEFIELD WESTERN, INC.**

Steven Evans, MAI, MRICS, CCIM
Senior Director
CA Certified General Appraiser
License No. AG006318
steve.evans@cushwake.com
(949) 955-7648 Office Direct

# Table of Contents

Summary of Salient Facts and Conclusions ..................................................................................7
Property Photographs ...............................................................................................................10
Property Photographs ...............................................................................................................11
Scope of Work..........................................................................................................................14
    Overview ...............................................................................................................................14
    Report Option Description ....................................................................................................15
    Identification of Property .....................................................................................................15
    Property Ownership and Recent History...............................................................................15
    Dates of Inspection and Valuation .......................................................................................16
Regional Analysis.....................................................................................................................17
Los Angeles County Regional Analysis .....................................................................................18
Local Area Analysis ..................................................................................................................27
    Access ...................................................................................................................................30
    Local Area Analysis Conclusion ...........................................................................................31
Market Analysis .......................................................................................................................32
    Regional Housing Market Analysis .......................................................................................32
Property Analysis .....................................................................................................................44
    Site Description .....................................................................................................................44
    Real Property Taxes and Assessments...................................................................................52
    Zoning ..................................................................................................................................54
Valuation .................................................................................................................................56
    Highest and Best Use ...........................................................................................................56
    Valuation Process .................................................................................................................59
    Land Valuation .....................................................................................................................61
    Income Capitalization Approach-Subdivision Development Method ......................................79
    Reconciliation and Final Value Opinion ...............................................................................85
    Extraordinary Assumptions ..................................................................................................85
    Hypothetical Conditions .......................................................................................................86
    Assumptions and Limiting Conditions ..................................................................................87
    Certification ..........................................................................................................................89
Addenda Contents ....................................................................................................................90

# Summary of Salient Facts and Conclusions

## BASIC INFORMATION

| | |
|---|---|
| **Common Property Name:** | Oro Vista Estates - 70 Proposed Residential Units |
| **Address:** | 2929 Amethyst Street<br>Los Angeles, California 90032 |
| **County:** | Los Angeles County |
| **Property Ownership Entity:** | Jinzheng Group USA LLC |

## SITE INFORMATION

| | | |
|---|---|---|
| **Land Area:** | 1,391,517 Square Feet | 31.94 Acres |
| **Site Shape:** | Irregularly shaped | |
| **Site Topography:** | Rolling/ Extremely Steep | |
| **Frontage:** | Good | |
| **Site Utility:** | Fair | |

## MUNICIPAL INFORMATION

**Assessment Information:**

| | |
|---|---|
| **Assessing Authority:** | Los Angeles County |
| **Assessor's Parcel Identification:** | 5209-009-001,003 and 5208-025-001,002,014 |
| **Current Tax Year:** | 2020/2021 |
| **Subject is Tax Exempt** | |
| **Taxable Assessment:** | $22,418,405 |
| **Current Tax Liability:** | $273,292 |
| **Taxes per square foot:** | $1.74 |
| **Are taxes current?** | Taxes are current |
| **Is a grievance underway?** | Not to our knowledge |
| **Subject's assessment is:** | Below market level |

**Zoning Information:**

| | |
|---|---|
| **Municipality Governing Zoning:** | City of Los Angeles |
| **Current Zoning:** | RD4-1D-A1-D1; QR1-D1 |
| **Is current use permitted?** | Yes- subject is largely vacant land |
| **Current Use Compliance:** | Complying use |
| **Zoning Change Pending:** | Yes |
| **Zoning Variance Applied For:** | Yes |

## HIGHEST & BEST USE

**As Vacant:**
A residential development built to its maximum feasible area

**As Improved:**
A residential development- single family lots- as it is currently proposed.

ORO VISTA ESTATES - 70 PROPOSED RESIDENTIAL UNITS — SUMMARY OF SALIENT FACTS AND CONCLUSIONS

| VALUATION INDICES | Market Value As-Is |
|---|---|
| **VALUE DATE** | **June 20, 2021** |
| **Land Value-Sales Comparison** | |
| Indicated Value: | $23,450,000 |
| Per Lot- Land -No Approvals- (70 Lots): | $335,000 |
| | |
| **HYPOTHETICAL AS IF ENTITLED** | |
| **Land Value-Subdivision Development** | |
| Indicated Value: | $38,200,000 |
| Per Lot- Paper Lot- Approvals- 70 Lots | $545,714 |
| **FINAL VALUE CONCLUSION** | |
| Real Property Interest: | Fee Simple |
| Concluded  As Is Value: | $23,450,000 |
| **EXPOSURE AND MARKETING TIMES** | |
| **Exposure Time:** | 9 Months |
| **Marketing Time:** | 9 Months |

## Extraordinary Assumptions

For a definition of Extraordinary Assumptions please see the Glossary of Terms & Definitions. The use of extraordinary assumptions, if any, might have affected the assignment results.

Extraordinary Assumptions were not employed in this appraisal.

## Hypothetical Conditions

For a definition of Hypothetical Conditions please see the Glossary of Terms & Definitions. The use of hypothetical conditions, if any, might have affected the assignment results.

Our client has requested a value of the subject as entitled for residential development.   The subject is currently not entitled for single family home development .    As part of our analysis we have estimated the prospective value of finished lots and finished homes with full access to interior roads and all utilities to each lot.   We were also provided with estimates for CFD bond information for infrastructure reimbursement.  Our estimate of finished lots and finished homes is based on the hypothetical condition that the subject is fully entitled, CFD bonds are approved and all construction work is completed with full permits and completed in a good quality workman like manner.  The value as entitled in this report is  hypothetical, contrary to the manner in which is legally and physically exists.

PROPERTY PHOTOGRAPHS

# Property Photographs

| AERIAL PHOTOGRAPH |
| :---: |



*Approximate Boundary of Subject Property Looking North*

# Property Photographs



ORO VISTA ESTATES - 70 PROPOSED RESIDENTIAL UNITS

PROPERTY PHOTOGRAPHS

| SUBJECT PROPERTY ACCESS ROAD | SUBJECT PROPERTY |
|---|---|

 

| SUBJECT PROPERTY | ACCESS ROAD TO SUBJECT |
|---|---|

 

| SUBJECT PROPERTY | VIEW TO SURROUNDING AREA |
|---|---|

 

ORO VISTA ESTATES - 70 PROPOSED RESIDENTIAL UNITS

PROPERTY PHOTOGRAPHS

| SUBJECT PROPERTY | SUBJECT PROPERTY |
|---|---|
|  |  |

| SUBJECT PROPERTY | SUBJECT PROPERTY |
|---|---|
|  |  |

| SUBJECT PROPERTY | AMETHYST STREET LOOKING NORTH |
|---|---|
|  |  |

# Scope of Work

## Overview

Scope of work is the type and extent of research and analyses involved in an assignment. To determine the appropriate scope of work for the assignment, we considered the intended use of the appraisal, the needs of the user, the relevant characteristics of the subject property, and other pertinent factors. Our concluded scope of work is summarized below, and in some instances, additional scope details are included in the appropriate sections of the report:

### Research

- We inspected the property and its environs. Physical information on the subject was obtained from the property owner's representative, public records, and/or third-party sources.
- Regional economic and demographic trends, as well as the specifics of the subject's local area were investigated. Data on the local and regional property market (supply and demand trends, rent levels, etc.) was also obtained. This process was based on interviews with regional and/or local market participants, primary research, available published data, and other various resources.
- Other relevant data was collected, verified, and analyzed. Comparable property data was obtained from various sources (public records, third-party data-reporting services, etc.) and confirmed with a party to the transaction (buyer, seller, broker, owner, tenant, etc.) wherever possible. It is, however, sometimes necessary to rely on other sources deemed reliable, such as data reporting services.

### Analysis

- Based upon the subject property characteristics, prevailing market dynamics, and other information, we developed an opinion of the property's Highest and Best Use.
- We analyzed the data gathered using generally accepted appraisal methodology to arrive at a probable value indication via each applicable approach to value.
- The results of each valuation approach are considered and reconciled into a reasonable value estimate.

This Appraisal Report has been prepared in accordance with our interpretation of your institution's guidelines and the Uniform Standards of Professional Appraisal Practice (USPAP).

Cushman & Wakefield Western, Inc. has an internal Quality Control Oversight Program. This Program mandates a "second read" of all appraisals. Assignments prepared and signed solely by designated members (MAIs) are read by another MAI who is not participating in the assignment. Assignments prepared, in whole or in part, by non-designated appraisers require MAI participation, Quality Control Oversight, and signature.

This appraisal employs only the Sales Comparison Approach. Based on our analysis and knowledge of the subject property type and relevant investor profiles, it is our opinion that this approach would be considered necessary and applicable for market participants. Typical purchasers do not generally rely on the Cost or Income Capitalization Approaches when purchasing a property such as the subject of this report. Therefore, we have not employed the Cost Approach or the Income Capitalization Approach to develop an opinion of market value. The exclusion of these approaches to value does not reduce the credibility of the assignment results. A subdivision development method is utilized for the hypothetical value of the subject as approved for 70 paper lots.

# Report Option Description

USPAP identifies two written report options: Appraisal Report and Restricted Appraisal Report. This document is prepared as an Appraisal Report in accordance with USPAP guidelines. The terms "describe," summarize," and "state" connote different levels of detail, with "describe" as the most comprehensive approach and "state" as the least detailed. As such, the following provides specific descriptions about the level of detail and explanation included within the report:

- Describes the real estate and/or personal property that is the subject of the appraisal, including physical, economic, and other characteristics that are relevant
- States the type and definition of value and its source
- Describes the Scope of Work used to develop the appraisal
- Describes the information analyzed, the appraisal methods used, and the reasoning supporting the analyses and opinions; explains the exclusion of any valuation approaches
- States the use of the property as of the valuation date
- Describes the rationale for the Highest and Best Use opinion

# Identification of Property

| | |
|---|---|
| Common Property Name: | Oro Vista Estates - 70 Proposed Residential Units |
| Address: | 2929 Amethyst Street, Los Angeles, Los Angeles County, CA 90032 |
| Location: | The subject property located on a prominent hill along Amethyst Street in the Lincoln Heights neighborhood of Los Angeles, California. |
| Assessor's Parcel Number(s): | 5209-009-001,003 and 5208-025-001,002,014 |
| Legal Description: | The legal description is presented in the Addenda of the report |

# Property Ownership and Recent History

| | |
|---|---|
| Current Ownership: | Jinzheng Group USA LLC |
| Sale History: | To our knowledge, the property has not sold or transferred within three years of the effective date of the appraisal.  The subject (APN 5209-009-001- 31.01 acres) was acquired in August of 2016 for the price of $18,500,000.   At the time of purchase the property had no approvals.  Following the purchase the Jinzheng Group USA purchased four other sites from 2016 to 2018;  2526-2528 Lincoln Park Ave (triplex) for $840,000;  2600 Sierra Street vacant land $235,000;  2602 Lincoln Park Avenue a single family home for $750,000; and 2520-2522 Lincoln Park Avenue duplex for $848,000. The total acquisition cost is therefore $21,173,000.   Our concluded  value is based on current market conditions.   Our value for the subject is slightly higher than the total acquisition cost as market conditions have improved since 2018. |

| Current Disposition: | The subject is not currently listed for sale. The owners representative indicated an unsolicited offer was made recently for $25.0M, however this offer was rejected. |

## Dates of Inspection and Valuation

Effective Date(s) of Valuation:

| As Is: | June 20, 2021 |
| Date of Report: | July 20, 2021 |
| Date of Inspection: | June 20, 2021 |
| Property Inspected by: | Steven Evans, MAI, MRICS, CCIM |

## Client, Intended Use and Users of the Appraisal

| Client: | JLJ Capital, its successors and or assigns |
| Intended Use: | This appraisal is intended to provide an opinion of the Market Value of the Fee Simple interest in the property for the use of the client for financial underwriting and internal decision making purposes. This report is not intended for any other use. |
| Intended User: | This appraisal report was prepared for the exclusive use of JLJ Capital, its successors. Use of this report by others is not intended by the appraiser. Please see the Engagement Letter in the addenda. |
|  | This report was prepared for and may be relied upon by JLJ Capital LLC and their and successors and assigns with respect to any loan(s) placed upon the property (or on direct or indirect ownership interests in the owner of the property) described in the appraisal report. This report may also be relied upon by JLJ Capital LLC or its designee, in its capacity as Administrative Agent on behalf of lenders in the lending syndicate, and the successors and assigns of each of the foregoing. Any rating agency, issuer, trustee, servicer or investor, participant in or purchaser of any security collateralized or otherwise backed by such loan(s) in whole or in part may further rely upon the report. We also consent to the inclusion of this report in any form, whether in paper or digital format in the Prospectus Supplement relating to any "Securitization" (defined as an offering of debt securities that, as applicable, are registered with the Securities Exchange Commission pursuant to the Securities Act of 1933, as amended (the "Act"), or are privately placed pursuant to an exemption from the Act, in which the property reported upon may be part of a pool of properties owned by various non-affiliated owners collateralizing such offering), and we consent to the reference to our firm under the caption "Experts" in such Prospectus Supplement. |

# Regional Analysis



**REGIONAL MAP**

# Los Angeles County Regional Analysis

## Introduction

Los Angeles County is ranked among the largest economies in the world and is home to the largest population by county in the United States with nearly 10.2 million residents, according to Experian Marketing Solutions, Inc. The majority of Los Angeles County is heavily urbanized and dense, averaging approximately 2,515 residents per square mile. The county encompasses a total of 4,058 square miles of land area, with approximately 70 miles of coast along the Pacific Ocean. Los Angeles County is bordered by Orange County to the south, San Bernardino County to the east, Ventura County to the west and Kern County to the north.

The Los Angeles-Long Beach-Anaheim Core-Based Statistical Area (CBSA) is the largest of the three that comprise the Los Angeles-Long Beach Combined Statistical Area (Los Angeles CSA). The Los Angeles CSA includes the Riverside-San Bernardino-Ontario and Oxnard-Thousand Oaks-Ventura CBSAs as well. The Los Angeles-Long Beach-Anaheim CBSA is further divided into two metropolitan divisions (MD): Los Angeles-Long Beach-Glendale and Santa Ana-Anaheim-Irvine MDs. The Los Angeles-Long Beach-Glendale Metropolitan Division is synonymous with Los Angeles County, and will be the focus of the following demographic and economic overview. The city of Los Angeles is the largest incorporated area in the county, which features 88 incorporated cities.

## Map

The following map depicts Los Angeles County in relation to the adjacent Orange County and Inland Empire regions:



Source: Cushman & Wakefield Valuation & Advisory

## COVID-19 Impacts

As the economy starts to recover from the initial impacts of the COVID-19 pandemic and the economic crisis that unfolded along with it, with winter approaching medical experts are now anticipating another spike in infections. Social distancing remains the norm, conferences are online, and property tours are kept to a minimum. In light of this, it is important to take in mind that data lags, and we are still trying to accurately determine the pandemic's effects on the commercial real estate market. In other sections of the report we will discuss these effects and

impacts on the market and subject property in as much detail as possible. Therefore, we ask that you consider the following points:

- Early in the COVID-19 pandemic, most non-essential businesses shut down, causing significant disruption in the economy. As we enter the fall and winter months, many businesses that reopened over the late spring and summer may now be forced to shut down once again or drastically change the way they operate and function.

- Certain property types have been more heavily impacted than others, while cap rates and price growth remain relatively flat across the board.

- Investment activity picked up significantly in the third quarter, but at the same time, delinquencies are on the rise and more properties are requiring special servicers.

- Right now, most economists agree we are in a U-shaped recovery, and that the economy will continue to improve. A vaccine is expected in the first half of 2021, and a full recovery is expected by the end of next year or by early 2022.

## Current Trends

The Los Angeles regional economy benefits immensely from its dense consumer base, well-developed infrastructure and access to the Los Angeles Customs District, which includes the Ports of Long Beach and Los Angeles (Twin Ports), Port Hueneme and the Los Angeles International Airport (LAX). The core economic drivers of tourism, logistics and high tech have propelled Los Angeles ahead of state and national averages in recent years, but job growth fell below the overall United States in 2019, a trend which has continued into third quarter 2020. Employment growth lags both the state and national averages, with gains decelerating or remaining flat across all wage tiers. Strong hourly earnings gains are unparalleled in Southern California, and the Employment Cost Index has maintained its lead when compared most other major metro areas and divisions.

Further points of consideration include:

- The $5 billion Los Angeles Rams football stadium project, SoFi (Social Finance) Stadium, is one of the largest developments completed in the region. Located in the city of Inglewood near LAX, approvals for the project was setback for nearly one year due to concerns that the proposed location would interfere with incoming and outgoing air traffic. Stadium developers have agreed to pay $29 million to install a secondary aircraft tracking system that will augment the existing LAX radar system to take precaution against potential conflicts. The NFL team's new stadium finished in July 2020 and had a grand opening in September 2020.

- Los Angeles International Airport (LAX) is undergoing a massive, $14 billion modernization project aiming to improve access to the nation's third busiest airport. The largest component includes the $5.5 billion Landside Access Modernization Program (LAMP) which will feature: An Automated People Mover (APM) connecting the airport's terminals, a transit center linking to the region's rail network, and a Consolidated Rent-a-Car center. Another major component is a $1.6 billion, 12-gate Midfield Satellite Concourse, which broke ground in early 2017 and is projected to open by year-end 2020. Several terminals are also under renovation, including the $1.9 billion overhaul and expansion of Terminals 2, 3, 5 and 6 by Delta Airlines, the $573 million renovation project of United Airlines' Terminals 7 and 8, and the $515.8 million modernization of Southwest Airlines' Terminal 1. In October 2018, American Airlines broke ground in its $1.6 billion renovation of terminals 4 and 5, which will modernize a 300,000 square-foot, 28-gate complex with upgraded amenities and six additional gates. The entirety of the projects at LAX are expected to reach completion by 2023.

- Year-end 2019 totals at the Port of Los Angeles amounted to 9.3 million twenty-foot equivalents (TEUs), dropping almost 1.3% year-over-year, while the Port of Long Beach recorded an annual decrease of nearly 5.7% with 7.6 million TEUs. Year-to-date through September 2020, the Port of Los Angeles reported roughly 6.5 million total TEUs, down almost 8.9% over the previous year, while container volume at the Port of Los Angeles dropped 1.1% to nearly 7.7 million total TEUs.

- In October 2018, the Los Angeles Metropolitan Transportation Authority broke ground on the final phases of the Metro Purple Line extension, which will run 2.6 miles through Westwood, Century City and Beverly Hills. The total budget for the extension is set at $6.3 billion, with nearly $1.5 billion granted by the U.S. Department of Transportation. Phase I of the project is expected to reach completion in 2023, with Phase II scheduled for 2025, and total completion projected for 2026. The metro's extension will reduce the current travel time from Union Station to Westwood from approximately 1.5 hours down to 25 minutes and stimulate an influx of new development adjacent to the growing line.

## Demographic Characteristics

The demographic profile of the Los Angeles region reflects a younger, more affluent population than that of the nation. Although Los Angeles outperforms national averages in median household incomes, the region still falls behind in income distribution and educational attainment. Despite this, Los Angeles County still offers a diverse employment base and skilled labor force, thus offering a strong talent pool to its growing businesses.

The following table highlights and compares the most recent demographic characteristics for Los Angeles County and the United States:

| Demographic Characteristics Los Angeles County vs. United States 2020 Estimates | | |
|---|---|---|
| Characteristic | Los Angeles County | United States |
| Median Age (years) | 37 | 38 |
| Average Annual Household Income | $103,260 | $90,941 |
| Median Annual Household Income | $69,299 | $62,990 |
| *Households by Annual Income Level:* | | |
| <$25,000 | 18.9% | 19.6% |
| $25,000 to $49,999 | 18.7% | 20.8% |
| $50,000 to $74,999 | 16.1% | 17.7% |
| $75,000 to $99,999 | 13.1% | 13.2% |
| $100,000 plus | 33.3% | 28.7% |
| *Education Breakdown:* | | |
| < High School | 21.7% | 12.7% |
| High School Graduate | 20.7% | 27.4% |
| College < Bachelor Degree | 26.2% | 29.0% |
| Bachelor Degree | 20.6% | 19.2% |
| Advanced Degree | 10.9% | 11.8% |

Source: © 2020 Experian Marketing Solutions, Inc. •All rights reserved•
Cushman & Wakefield Valuation & Advisory

## Population

According to Experian Marketing Solutions, Inc., the Los Angeles-Long Beach-Glendale region is home to a population of over 10 million individuals, making it one of the largest, most densely populated counties in the country. From 2009 through 2019, Los Angeles' population averaged 0.3% annual growth, falling behind the

national growth due to the region's high living and business costs, rising home values, and limited capacity. Despite the high cost of living, at 130% compared to the national base cost of 100% (according to Moody's Analytics), the region's impressive demographics, with above average educational attainment, provide a young and highly skilled employment base to support high-wage jobs. Additionally, the flourishing technology and innovation landscape in Los Angeles has augmented the region's economic drivers and will further continue to support increasing population trends in the region.

The following graph compares population growth within the Los Angeles region and the United States:



**POPULATION GROWTH BY YEAR**
**Los Angeles County vs. United States, 2009-2024**

Source: Data Courtesy of Moody's Analytics and Cushman & Wakefield Valuation & Advisory
Note: Shaded bars indicate periods of recession

The following table details the population trends within the Los Angeles region and the United States:

| Annualized Population Growth By CBSA | | | | | | |
|---|---|---|---|---|---|---|
| Los Angeles-Long Beach-Glendale MD | | | | | | |
| 2009-2024 | | | | | | |
| Population (000's) | 2009 | 2019 | Forecast 2020 | Forecast 2024 | Compound Annual Growth Rate 09-19 | Compound Annual Growth Rate 20-24 |
| United States | 306,771.5 | 328,239.5 | 330,035.2 | 337,025.3 | 0.7% | 0.5% |
| Los Angeles-Riverside-Orange County, CA CSA | 17,750.4 | 18,711.4 | 18,763.7 | 19,137.5 | 0.5% | 0.5% |
| Los Angeles-Long Beach-Santa Ana CBSA | 12,774.6 | 13,214.8 | 13,222.9 | 13,340.2 | 0.3% | 0.2% |
| **Los Angeles-Long Beach-Glendale MD** | **9,787.4** | **10,039.1** | **10,048.4** | **10,144.8** | **0.3%** | **0.2%** |
| Santa Ana-Anaheim-Irvine MD | 2,987.2 | 3,175.7 | 3,174.5 | 3,195.4 | 0.6% | 0.2% |
| Riverside-San Bernardino-Ontario CBSA | 4,160.7 | 4,650.6 | 4,692.8 | 4,936.2 | 1.1% | 1.3% |
| Oxnard-Thousand Oaks-Ventura CBSA | 815.1 | 846.0 | 848.0 | 861.1 | 0.4% | 0.4% |

Source: Data Courtesy of Moody's Analytics, Cushman & Wakefield Valuation & Advisory

## Households

Over the past decade, household formation in the Los Angeles County region was similar to population gains with an average annual growth rate of 0.4%. Household formation rates was supported by the recovery of the housing market, steadily rising income levels and millennials entering the first-time home buyers' market. Homebuilding in Los Angeles County is set to remain steady in the near term. The pace has already slowed down in recent years alongside decelerating population growth. Net migration has been negative over the past two decades and demand from remaining residents is in check: The ratio of a household formation relative to housing completions is on par with the 20-year average, which suggests that the market is well-supplied. Financial conditions also play a role. House prices are trending upward, eroding affordability and thus demand. The 30-year mortgage rate dropped in September to a record low of almost 3.1%. Once mortgage rates become steady but remain low, housing demand

is anticipated to grow. Supply constraints related to coastal CA's low land availability and high costs will keep a lid on construction through the early part of the next decade. Through 2024, household formation is forecast to accelerate ahead of population growth with an average annual rate of 0.7%. This upward trend in household formation can be attributed to various sociological factors such as increasing divorce rates, young professionals postponing marriage, student debt repayment, and relatively high cost of living.

The following graph details household formation in the Los Angeles region and the United States:



**HOUSEHOLD FORMATION BY YEAR**
**Los Angeles County vs. United States, 2009-2024**

Source: Data Courtesy of Moody's Analytics and Cushman & Wakefield Valuation & Advisory
Note: Shaded bars indicate periods of recession

## Gross Metro Product

A large share of the region's GMP output is produced by high-value industries including the technology, trade and manufacturing sectors. Historically, Los Angeles' GMP growth trends have closely followed that of the United States, exceeding national averages in recent years. Commercial construction was less impressive last year than in 2017 and is expected to continue to fluctuate alongside income growth and consumer spending. Commercial construction is a late-cycle performer—as more of an economy's real estate capacity is utilized, rent appreciation accelerates, prompting more building. According to IHS-Markit, the value of Los Angeles's commercial construction in 2020 is anticipated to drop 6.5% year-over-year. Over the next five years, GMP growth is anticipated to improve, averaging 3.8%.

The following graph details gross metro product within the Los Angeles region compared to the United States:



Source: Data Courtesy of Moody's Analytics and Cushman & Wakefield Valuation & Advisory
Note: Shaded bars indicate periods of recession

## Employment Distribution

Los Angeles' economic base is composed of a variety of employment sectors that is like the overall United States, contributing to the significant employment gains over the metro's economic expansion. Due to the influence of the Twin Ports, employment in the region relies heavily upon international trade as it relates to port activity. Additionally, Los Angeles' status as an entertainment hub has historically made the industry a key component of employment and the regional economy overall. Shifting public demands and changing technologies, however, continue to influence the entertainment industry, leading to the decline of the motion picture segment and the predominance of television and commercial production. With that said, tech companies benefit from Silicon Beach's entertainment industry to hire unique talent to complement their evolving industry.

The following chart compares non-farm employment sectors for the Los Angeles region and the United States:



Source: Data Courtesy of Moody's Analytics and Cushman & Wakefield Valuation & Advisory

## Major Employers

The following table lists the largest employers in Los Angeles County:

| Largest Employers Los Angeles County, CA | | |
|---|---|---|
| Company | No. of Employees | Business Type |
| Los Angeles County | 113,207 | Government |
| Los Angeles Unified School District | 77,928 | Education |
| University of California, Los Angeles | 50,957 | Education |
| Federal Executive Board | 50,000 | Government |
| Kaiser Permanente | 41,349 | Healthcare |
| City of Los Angeles | 34,172 | Government |
| State of California | 30,370 | Government |
| University of Southern California | 22,164 | Education |
| Target Corporation | 20,000 | Retail |
| Northrop Grumman Corp | 18,000 | Defense |

Source: Los Angeles Business Journal and Cushman & Wakefield Valuation & Advisory

## Employment Growth

In September 2020, Los Angeles County nonfarm employment lost 437,100 jobs year-over-year. Total nonfarm employment experienced a 9.6% decrease year-over-year, dropping from 4,566,400 to 4,129,300. With employment declines, tariffs may further affect the region and Los Angeles County's ports will play a pivotal role in the expansion of the economy. Los Angeles handles nearly 13% of U.S. imports, more than any other customs district in the country. The Port of Los Angeles recorded 9.3 million TEU units in 2019, approximately 1.3% decrease from 2018. However, the U.S. consumer is in good shape and wage growth is still accelerating, which will ensure demand for imports. In September 2020, the Port of Los Angeles reported 883,624.80 in container volume, a 13.3% decline in volume year-over-year. In November 2020, the European Union implemented $4 billion in tariffs on U.S goods. Accordingly, the EU will impose a 15% tariff on all imports of Boeing aircraft from the U.S. and a 25% tariff on identified agricultural and industrial goods from the U.S., including tobacco, spirits, cereal, wheat, condiments, luggage, fitness machines, and tractors. The tariffs so far have had some impact on consumers, most businesses, and agricultural producers. Relatively low unemployment and fiscal stimulus should keep imports coming through the near term, keeping growth at the ports on track.

The following graph compares employment growth per year for the Los Angeles region and the United States:

ORO VISTA ESTATES - 70 PROPOSED RESIDENTIAL UNITS                                                REGIONAL ANALYSIS



**TOTAL EMPLOYMENT GROWTH BY YEAR**
**Los Angeles County vs. United States, 2009-2024**

Source: Data Courtesy of Moody's Analytics and Cushman & Wakefield Valuation & Advisory
Note: Shaded bars indicate periods of recession

## Unemployment

According to the State's Employment Development Department's Labor Statistics September 2020 preliminary figures, the Los Angeles-Long Beach-Glendale Metropolitan Division recorded an unemployment rate of 15.1%. September's unemployment rate in the county is higher than state and national unemployment rates (11% and 7.9%, respectively). Through the near term, unemployment in Los Angeles is expected to continue to trend above both state and national data, climbing alongside labor constraints and national economic conditions.

The graph below compares unemployment rates for the Los Angeles region, California and the United States:



**UNEMPLOYMENT RATE BY YEAR**
**Los Angeles County vs. California vs. United States, 2009-2024**

Source: Data Courtesy of Moody's and Cushman & Wakefield Valuation & Advisory
Note: Shaded bars indicate periods of recession
*Third Quarter 2020

## Conclusion

The Los Angeles region's impressive demographics and high-wage employment growth have supported economic expansion following the last economic recession. The region's diversified employment base will continue to compare favorably with the United States, although job growth will slow relative to the nation as the economy reaches full employment. A contraction of the economy is expected the coming months. Labor supply will contract

ORO VISTA ESTATES - 70 PROPOSED RESIDENTIAL UNITS                                      REGIONAL ANALYSIS

with potential declines in incomes. High and rising costs will drive out-migration, so population growth will lag that in other large western metro areas, and job growth will barely keep pace with the national average.

# Local Area Analysis



## Location Overview

The subject site is located a prominent hill along Amethyst Street in the Lincoln Heights neighborhood of Los Angeles, California.    The boundaries for the local area are the 110 Freeway to the north, Golden State Freeway to the west, North Eastern Avenue to the east, and the I-10 to the south.

Lincoln Heights is one of the oldest neighborhoods in Los Angeles, California, dating to the 1870s and founded within the original Spanish four leagues pueblo of Los Angeles land grant. Located on bluffs overlooking the Los Angeles River, Lincoln Heights was originally the home to some of the city's most notable residents, who built numerous Victorian mansions, many of which have been preserved under the city's historic preservation program.   The composition of Lincoln Heights has changed considerably since its origins.  According to the LA Times, the median yearly household income in 2020 dollars was $42,579, considered low for the city. Renters occupied 75.9% of the housing stock, and house- or apartment-owners held 24.1%. The average household size of 3.6 people was considered high for Los Angeles.   The neighborhood has slowly been gentrifying due to the Northeast Los Angeles housing price escalation beginning in 2013 and 2014 and continuing to present 2021 market conditions.

The boundaries of Lincoln Heights, as defined by the LA Times, are presented below. Subject is located in the northeast section of the neighborhood.



Lincoln Heights is a neighborhood within the city of Los Angeles.

The city of Los Angeles totals approximately 502.7 square miles and is surrounded by multiple cities and towns within the county. It covers wide areas of the southwest portion of the county and is within the Los Angeles Basin as well as San Fernando Valley. Los Angeles also has some ocean frontages in Venice and Pacific Palisades. It has one of the largest ports in the country (Port of Los Angeles), sharing port operations with the Port of Long Beach. The city has multiple districts for residential, business, commercial and industrial purposes. Los Angeles is home to a significant number of manufacturing companies, movie production studios and is home to many companies and media companies.

Other influences within the city include public school systems with elementary, middle and high schools operated by the Los Angeles Unified School District, the second largest school district in the United States. The City of Los Angeles has its own police and fire services, public works (Department of Public Works) and water and power service (Department of Water and Power). The city is close to tourist destinations (Queen Mary, Catalina Island, Universal Studios, Long Beach Aquarium, Disneyland, Knott's Berry Farm), sporting arenas (Staple Stadium and StubHub Center), and beaches such as Santa Monica, Venice and Pacific Palisades approximately 15 miles west. Nearby tourist, recreation and entertainment attractions include the world-famous Hollywood Boulevard, the Hollywood Studio District, Universal Studios Hollywood, Staples Center, Los Angeles Zoo, Griffith Park and Dodger Stadium.

## Nearby and Adjacent Uses



The subject's local area is composed of commercial and residential uses as the predominant land uses and types of development. The characteristics of the area surrounding the subject property can be summarized as follows:

Density of Development:        The subject's immediate area is approximately 90 percent development with limited vacant land available.  The subject is the largest vacant land parcel in the local area

Land Use Characteristics:
                              Development along Amethyst Street primarily consists of single-family residential uses.

| | |
|---|---|
| Age of the Improvements: | The subject's immediate area was developed in the 1970s. The majority of the improvements in the area appear to be adequately maintained and renovated over the years. |
| Real Estate Life Cycle: | Overall the subject's local area is in a mature stage of its life cycle. |

## Real Estate Trends -Lincoln Heights

The Lincoln Heights area is a diverse community with a variety of home styles and prices. The following map presents lot and home sales -as currently listed on Redfin – in the immediate area.



Based on a Redfin search, there are currently seven lots for sale in the immediate area to the east of the subject. The lots range in price from $73,000 to $150,000 and range in size from 5,000 to 7,000 square feet. Current homes are listed for sale from $600,000 to $799,000.

## Public Utilities and Services

All necessary utilities, including water and sewer, are available to the market area. These utilities are provided at a quality and cost considered consistent with nearby competing areas. The local area is also adequately served by public/private schools, and police and fire protection

### Special Hazards or Adverse Influences

We observed no detrimental influences in the local market area, such as landfills, flood areas, noisy or air polluting industrial plants, or chemical factories.

## Access

Local area accessibility is generally good, relying on the following transportation arteries:

Local:                          Amethyst Street, North Broadway, Paradise Drive, North Mission Road, Commodore Street, and Lincoln Park Avenue.

Regional:                       The subject site is located near the I-110 and I-10 freeways that provide local and statewide access to all of the major freeways in Southern California. These major routes access the entire region of Southern California.

The subject has good access to Metro; the following presents the rail lines. Heritage Square – approximately one mile west, is the most proximate rail station.



Regional Rail Facilities

## Local Area Analysis Conclusion

The subject is a long established and dense urban neighborhood located northeast of downtown Los Angeles. The subject location is close multiple major freeways within the area, which is a positive influence on its value. The property location is located within a few miles of downtown Los Angeles as well as close to other employment centers in in central, south and west Los Angeles. Over the past year the COVID 19 event has negatively impacted several sectors of the economy, however the COVID event is largely seen as temporary and the local economy and region are beginning to emerge from the impacts. The area is experiencing gentrification and most new home buyers come from areas outside the immediate local area. Overall, the area is expected to experience moderate to good growth with continued gentrification activity driven by continued pressure on home prices across the region.

# Market Analysis

## Regional Housing Market Analysis

### Introduction

The subject is proposed for residential subdivision use and an overview of the residential market is presented in the following section.

The subject consists of a vacant parcel of land in an infill location in Los Angeles.   No plans have been approved at the time of this report.  The buyer of the subject property proposes  70 Lot subject development (each with an ADU).  The site plan of the total development is presented below.



The subject is located in the Lincoln Heights neighborhood, which is part of the city of Los Angeles.  As described in this report, the subject property represents a proposed residential (70 units) development.  This section of the report describes overall market conditions for new housing market in 2020. We have relied on market statistics provided by Metro Study and Zonda , which is a leading market provider of new residential home trends.

In the early stages of COVD the residential markets were muted and some suffered due to the impact of the pandemic.   As movie theaters shutdown across the nation in early 2020 Hollywood was in a vulnerable position as

filming was delayed until 2021 for many projects.  This event coupled with massive layoffs at Disney was one part of the region's economic woes in 2020.  Los Angeles (LA) and Orange County (OC) were losing home buyers in droves as they headed to the Inland Empire to get more for their money.  Still LA metro home prices continued to increase as supply is constrained.   Beginning in late 2020 the trends changed and home buying increased.   Also during this time, apartment rents fell in response to high unemployment and a glut of new multifamily units hitting the market as projects that started long before the pandemic finish construction.  This trend has also slowly begun to reverse in 2021.    As of Q1 2021 most agents and brokers report very strong demand from buyers and minimal supply in nearly all Los Angeles markets.  Anecdotal stories of multiple offers above asking price are common. Most brokers agree the activity is very strong, however it is now known how long the current trend is sustainable.

Strengths – With more than 140,000 Tech workers LA has one of the largest tech labor pools on the West coast and the city if fueled by a vibrant startup community and local expansion by big players including Google, Apple, and Netflix.

Weaknesses – The Los Angeles Metro area lags far behind the rest of the United States for permits relative to jobs with one single-family permit issues for every eight jobs created. National average is one permit for every two jobs. The market is significantly supply constrained.

The following table presents a summary of residential housing trends for 2020-2021.  Overall, the market experienced a downturn in 2020 from the COVID 19 event in the early part of the year and then bounced back to end the year with good overall performance in sales and price appreciation.   The outlook for 2021 is moderate to good.



ORO VISTA ESTATES - 70 PROPOSED RESIDENTIAL UNITS                                    LAND VALUATION



Home construction trends dipped in 2020 due to COVID 19, however rebounded in the latter half of the year. Median home prices increased and are forecast to increase moderately in 2021.



The tables above present home listings, job growth and household growth trends in Los Angeles County.    For home performance the trends were positive in 2020 with most local economists forecasting good growth through 2021.  In some submarkets buyer activity is very strong.   Job growth suffered a decline in 2020 with an increase in unemployment due to the COVID 19 event as indicated in the table above.    Despite these trends, housing continued and supply levels decline according to Zillow.



ORO VISTA ESTATES - 70 PROPOSED RESIDENTIAL UNITS                                    LAND VALUATION



ORO VISTA ESTATES - 70 PROPOSED RESIDENTIAL UNITS                                    LAND VALUATION



New home closings in the Los Angeles-Long Beach-Anaheim, CA metropolitan area experienced a 21.0% year-over-year decrease to an annualized rate of 5,690 units in September. Of those home closings over the past 12 months, 2,378 were attached closings and 3,312 were detached closings. Existing home closings for the same period posted a year-over-year loss of 9.0% to an annualized rate of 91,657 units. Of those home closings over the past 12 months, 27,478 were attached and 64,179 were detached.

## Housing Demand

According to the most recent Moody's Economy.com the Los Angeles County and local population growth is expected in the range of .01 to 0.2 percent through 2025. The long-term forecast is for growth to continue but slow over the next 20+ years, consistent with recent local and national forecasts and similar to other Southern California counties.

As indicated in the table below, the unemployment rate in the Los Angeles MSA was 13.4 percent, up significantly from 2019 and largely due to the COVID 19 event. The Unemployment rate is forecast to decline to 5.0 percent by

2025.   Median household income is reported at $72,300 with projected increases over the next five years to $81,900.

| 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | INDICATORS | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 633.5 | 664.4 | 683.4 | 708.0 | 720.4 | 741.8 | Gross metro product (C12$ bil) | 713.5 | 742.8 | 790.7 | 818.6 | 839.4 | 858.9 |
| 3.5 | 4.9 | 2.9 | 3.6 | 1.7 | 3.0 | % change | -3.8 | 4.1 | 6.4 | 3.5 | 2.5 | 2.3 |
| 4,194.2 | 4,287.0 | 4,397.0 | 4,451.6 | 4,518.7 | 4,569.7 | Total employment (ths) | 4,234.0 | 4,287.3 | 4,458.8 | 4,558.4 | 4,605.3 | 4,631.3 |
| 1.8 | 2.2 | 2.6 | 1.2 | 1.5 | 1.1 | % change | -7.3 | 1.3 | 4.0 | 2.2 | 1.0 | 0.6 |
| 8.3 | 6.6 | 5.3 | 4.8 | 4.6 | 4.4 | Unemployment rate (%) | 13.4 | 9.4 | 6.2 | 5.0 | 4.9 | 5.0 |
| 6.8 | 6.8 | 3.7 | 3.6 | 4.2 | 4.1 | Personal income growth (%) | 7.7 | 6.9 | 0.5 | 5.7 | 5.0 | 4.7 |
| 57.5 | 59.5 | 62.4 | 65.1 | 70.1 | 72.8 | Median household income ($ ths) | 72.3 | 73.1 | 73.2 | 76.2 | 79.1 | 81.9 |
| 10,040.1 | 10,085.4 | 10,105.7 | 10,103.7 | 10,073.9 | 10,039.1 | Population (ths) | 10,046.3 | 10,069.5 | 10,084.7 | 10,102.9 | 10,120.9 | 10,136.3 |
| 0.5 | 0.5 | 0.2 | -0.0 | -0.3 | -0.3 | % change | 0.1 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 |
| -23.1 | -22.2 | -40.2 | -59.3 | -77.4 | -79.7 | Net migration (ths) | -40.2 | -24.0 | -31.7 | -28.2 | -27.5 | -28.6 |
| 4,586 | 4,638 | 5,022 | 5,683 | 5,957 | 5,884 | Single-family permits (#) | 6,737 | 6,571 | 9,080 | 9,677 | 9,918 | 10,125 |
| 13,073 | 18,625 | 15,569 | 15,891 | 16,052 | 15,681 | Multifamily permits (#) | 14,207 | 12,813 | 14,437 | 15,837 | 16,890 | 17,567 |
| 273.2 | 291.6 | 311.6 | 335.0 | 358.6 | 370.7 | FHFA house price (1995Q1=100) | 386.0 | 413.9 | 439.1 | 468.9 | 504.6 | 536.7 |

## Local Competitive Developments

To  analyzed the local market we have surveyed  single  family home developments in the local area. The following table and map present the competitive developments.   The subject local area is an infill urban location.  There are no public or track housing developments with new homes; most new construction is five or ten lots at most.    Most new home construction is redevelopment.   We have utilized data for listings and sales in a three mile radius with prices above $2.0M.  There are few homes above the $3.5M level.  The average price for the last six months of  six listings and twelve sales of homes greater than $2.0 M is $2,896,844 and the average size is 4,727 square feet. The average lot size from the MLS data is 17,662 square feet.  The majority of recent sales and listings in the $2.0M and above price range are located to the north in Pasadena and San Marino and to the northwest in the Mount Washington area. The recent sales in the subject immediate area, as indicated the RedFin survey presented earlier, do not exceed $1.5M.

ORO VISTA ESTATES - 70 PROPOSED RESIDENTIAL UNITS

LAND VALUATION

| Address City-Area/County | Master Plan Status | Date DOM | Sale Price Price PSF | Beds Baths | Home Size (sf) | Floor Levels | Year Built | Garage Parking | Base Lot Size (sf) | Amenities Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| **SPOT SALE SUMMARY - MLS** | | | | | | | | | | |
| 4829 Baltimore Street Los Angeles, CA (Spot Sale 1) | None Active | 03/24/21 98 | $2,499,000 $797.38 | 4 7 | 3,134 | 2 | 2021 | 2 | 5,400 | None Single-family home in good condition. |
| 458 Camino Verde South Pasadena, CA (Spot Sale 2) | None Active | 06/16/21 11 | $2,200,000 $951.15 | 4 3 | 2,313 | 2 | 1985 | 2 | 20,160 | None Single-family home with upgraded kitchen and rear yard. |
| 1730 Via Del Rey South Pasadena, CA (Spot Sale 3) | None Active | 01/23/21 155 | $2,389,000 $748.67 | 5 3 | 3,191 | 2 | 1964 | 2 | 12,213 | None Single-family home with upgraded kitchen and rear yard. |
| 1021 Marview Avenue Los Angeles, CA (Spot Sale 4) | None Active | 05/12/21 45 | $2,260,000 $784.72 | 4 3 | 2,880 | 2 | 2005 | 3 | 4,662 | None Single-family home with upgraded kitchen and rear yard. |
| 1275 Sunset Boulevard Los Angeles CA (Spot Sale 5) | None Active | 09/14/20 276 | $5,625,000 $278.37 | 77 0 | 20,207 | 1 | 1923 | 2 | 20,207 | Upgraded single-family home. |
| 698 Moulton Avenue Los Angeles, CA (Spot Sale 6) | None Active | 02/23/21 6 | $7,300,000 $795.21 | 3 6 | 9,180 | 3 | 1922 | 4 | 22,863 | None Single-family home in good condition. |
| 841 Ganymede Los Angeles, CA (Spot Sale 7) | None Closed | 05/21/21 8 | $2,120,000 $1,486.68 | 3 3 | 1,426 | 2 | 1951 | 2 | 10,423 | Upgraded single-family home in good condition. |
| 4201 Sea View Drive Los Angeles, CA (Spot Sale 8) | None Closed | 05/27/21 177 | $2,200,000 $771.93 | 3 3 | 2,850 | 2 | 2020 | 2 | 8,966 | Single-family home with solar energy system. |
| 3913 San Rafael Avenue Los Angeles, CA (Spot Sale 9) | None Closed | 04/28/21 12 | $2,385,000 $596.25 | 4 4 | 4,000 | 2 | 2005 | 2 | 10,492 | None Single-family home with upgraded rear yard. |
| 454 W Avenue 46 Los Angeles, CA (Spot Sale 10) | None Closed | 06/14/21 14 | $2,630,000 $229.86 | 4 4 | 3,117 | 2 | 1985 | 2 | 6,214 | None Single-family home with upgraded kitchen and rear yard. |
| 1700 Grand View Drive Alhambra, CA (Spot Sale 11) | None Closed | 05/04/21 262 | $3,300,000 $311.61 | 9 10 | 10,590 | 3 | 1925 | 4 | 115,890 | None Single-family home in good condition. |
| 2236 W Avenue 33 South Pasadena, CA (Spot Sale 12) | None Closed | 05/21/21 12 | $2,100,000 $1,329.11 | 4 2 | 1,580 | 2 | 1921 | 2 | 18,919 | None Single-family home in good condition |
| 1940 Meridian Avenue South Pasadena, CA (Spot Sale 13) | None Closed | 03/19/21 16 | $2,207,000 $456.18 | 9 5 | 4,836 | 2 | 1926 | 4 | 8,976 | None Single-family home in good condition |
| 695 Alta Vista Avenue South Pasadena, CA (Spot Sale 14) | None Closed | 03/03/21 10 | $2,255,000 $626.39 | 4 4 | 3,600 | 3 | 1955 | 2 | 7,868 | None Single-family home in good condition |
| 713 Flores De Oro South Pasadena, CA (Spot Sale 15) | None Closed | 05/27/21 141 | $2,420,000 $1,073.65 | 4 5 | 2,254 | 1 | 1972 | 3 | 22,115 | None Single-family home in good condition |
| 587 Camino Del Sol South Pasadena, CA (Spot Sale 16) | None Closed | 06/15/21 20 | $2,550,000 $611.22 | 5 5 | 4,172 | 2 | 1991 | 2 | 9,486 | None Single-family home in good condition |
| 1746 Hanscom Drive South Pasadena, CA (Spot Sale 17) | None Closed | 03/12/21 5 | $2,800,000 $972.56 | 3 4 | 2,879 | 2 | 2020 | 0 | 8,663 | None Single-family home in good condition |
| 1746 Hanscom Drive South Pasadena, CA (Spot Sale 18) | None Closed | 04/30/21 11 | $2,900,000 $1,007.29 | 3 4 | 2,879 | 1 | 2021 | 0 | 6,512 | None Single-family home in good condition |

ORO VISTA ESTATES - 70 PROPOSED RESIDENTIAL UNITS

LAND VALUATION

## COMPETITIVE DEVELOPMENT MAP-   RECENT HOME SALES ABOVE $2.0M



## Local Market Conclusions

The local residential home market conditions are very good.  Demand, driven by a low interest rate environment, has been strong since mid-2020.  The Los Angeles market, historically supply constrained, has become even more so following the COIVD event.  The COVID event impacted construction activity and fewer homes were constructed and fewer lots processed during this time.

## Developer Proposed Home Plans

The following presents the subject developer proposed home development pricing and plans.  The average price of the price is ($251,937,547/70 = $3,599,108) with an average home size of 4,513 square feet, including the ADU.

| Home Sales Projections: | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Homes: | Livable SF | Includes ADU | | Price/SF | | Base Ave. Sales | | Total Sales |
| Yellow | 4,480.30 | 15 | 67,205 | $ | 775.00 | $ 3,472,232.50 | $ | 52,083,487.50 |
| Red | 4,906.20 | 5 | 24,531 | $ | 775.00 | $ 3,802,305.00 | $ | 19,011,525.00 |
| Magenta | 4,208.50 | 8 | 33,668 | $ | 775.00 | $ 3,261,587.50 | $ | 26,092,700.00 |
| Orange | 4,887.70 | 10 | 48,877 | $ | 775.00 | $ 3,787,967.50 | $ | 37,879,675.00 |
| Green (Canteliver) | 4,426.90 | 32 | 141,661 | $ | 825.00 | $ 3,652,192.50 | $ | 116,870,160.00 |
| | | 70 | | | | Total Sales: | $ | 251,937,547.50 |

## Subject Home Price Conclusion

Overall, in our conclusion for the subject home pricing we gave most weight to the current MLS sales and listings in the three mile area.  As was presented earlier, a recent search for home sales and listings was conducted  (as there are no new large competitive developments in the local area).  From the MLS data we find that  over the last six months the average list/sale price in the three mile area is $2,896,844 and with the two highest prices excluded the average is $2,457,000.  These findings are well below the proposed development.  Further, all recent sales activity is from home sales located to the north in locations rated very superior.  Home prices in the immediate  area and lot listings in the immediate area ( as indicated on the Redfin pricing presented earlier) are well below the developer prices.  Moreover, the immediate area does not include the amenities typically associated with high end developments, for example proximity to high end grocery stores, high end shopping venues and other amenities that buyers in the upper end price segments prefer.  Conversely, the subject site offers very good panoramic views and is located with good proximity to downtown Los Angeles employment center.  These factors may very well attract buyers in the upper end of the price segment who put emphasis on these factors rather than the factors traditionally associated with the upper end price segment.  The proposed development is to be gated, which is also a preference for the upper end home buying segment.  The proposed development will be the only large new home development in the greater Eastern Los Angeles market and the homes will include ADU's.  A separate, gated community could be created as the size and scale permit.   In the end, based on all of these factors we concluded below the developer pricing, and in the upper end of the MLS data.  We have concluded an average pricing at $3,275,000 for the 70 single family homes in our as if entitled hypothetical scenario.

## Housing Market Conclusion

Overall the housing market performed well in 2020 despite the challenges from COVID 19.   In  the first part of the year in 2020, at the beginning of COVID event, the market experienced a downturn, however rebounded well in the later part of the year.  Home prices increased in 2020 as did sales activity.  Supply levels of finished lots decreased,

which may put additional pressure on home prices going forward in 2021.   For the near term in 2021 housing trends are expected to be good with moderate growth in pricing and good demand.   Most builders view the near term conditions favorably with the low interest rate environment sustaining home sales activity.   Supply levels remain in check due to lack of buildable lots and the challenging entitlement process in cities and counties throughout Southern California.   These factors coupled with the public sentiment against building new developments (expressed as Nimby or not in my backyard" sentiments of residents) are expected to keep supply levels relatively low.   Overall, the Inland Empire is expected to perform well over the next year with moderate growth thereafter.

# Property Analysis

## Site Description

| GENERAL | |
| --- | --- |

| | |
| --- | --- |
| Location: | 2929 Amethyst Street |
| | Los Angeles, Los Angeles County, CA 90032 |
| | The subject property located on a prominent hill along Amethyst Street in the Lincoln Heights neighborhood of Los Angeles, California. |
| Shape: | Irregularly shaped |
| Topography: | Rolling/ Extremely Steep |
| Land Area: | 31.94 acres / 1,391,517 gross square feet – |
| Access, Visibility and Frontage: | The subject property has fair access and good visibility from both Lincoln Park Avenue and Paradise Road/Amethyst Court.  The developer proposes to provide primary access from Lincoln Park Avenue- up through the location of the two existing vacant lots and duplex properties.  The eastern side of the site is very steep with a small two lane road (Forest Park, Paradise Drive and Amethyst are dirt roads in places.   Many residents park cars on the street and the street effectively is one lane in places.  The frontage is rated as good. |
| Utilities: | All public utilities are available and deemed adequate. Utility providers for the subject property are as follows: |

| | |
| --- | --- |
| Water | Los Angeles Department of Water & F |
| Sewer | City of Los Angeles |
| Electricity | So Cal Edison |
| Gas | South Cal Gas Company |
| Telephone/Cable | Verizon Communications |

| | |
| --- | --- |
| Site Improvements: | Subject site is currently vacant land;  there are two parcels improved with a duplex and a triplex that will be demolished for access; they no longer contribute to value.   Proposed site improvements include curbing, signage, landscaping, yard lighting and drainage at the perimeter and as proposed from Lincoln Park Avenue. |

| SITE CONDITIONS | |
| --- | --- |

| | |
| --- | --- |
| Soil Conditions: | We were not given a soil report to review. However, we assume that the soil's load-bearing capacity is sufficient to support existing and/or proposed structure(s). We did not observe any evidence to the contrary during our physical inspection of the property. Drainage appears to be adequate. |
| Land Use Restrictions: | A title report was not provided. We do not know of any easements, encroachments, or restrictions that would adversely affect the site's use.  However, we recommend a title search to determine whether any adverse conditions exist. |

| Wetlands: | We were not given a wetlands survey to review. If subsequent engineering data reveal the presence of regulated wetlands, it could materially affect property value. We recommend a wetlands survey by a professional engineer with expertise in this field. |
|---|---|
| Hazardous Substances: | We observed no evidence of toxic or hazardous substances during our inspection of the site. However, we are not trained to perform technical environmental inspections and recommend the hiring of a professional engineer with expertise in this field. |
| Flood Zone Description: | The subject property is located in flood zone X (Areas determined to be outside the 500 year flood plain) as indicated by FEMA Map 06037C1880F, dated September 26, 2008.<br><br>The flood zone determination and other related data are provided by a third party vendor deemed to be reliable.  If further details are required, additional research is required that is beyond the scope of this analysis. |

## CONCLUSIONS

| Overall Site Utility: | The subject site is functional for its current use and proposed use as a single family home development.    The site is very steep in places and improvements will be required for full access for the proposed 70 home development;  the existing two lane roads, some of which are not paved, would not be compatible with a high end home development. |
|---|---|
| Location Rating: | Average |
| Summary: | Subject is well located on a prominent hill along Amethyst Street in Los Angeles, CA.    The views form the subject are panoramic and very good.    For the proposed development to be successful, the access roads will need to be improved significantly. |
| Seismic: | All properties in California are located in Zone 4, Seismic Zone. The site is not located in a Special Study Zone as established by California's Alquist-Priolo Geological Hazards Act. |

## TAX MAP



CITY LANDS OF LOS ANGELES

M.R. 2- 504 & 505

CODE 4

ORO VISTA ESTATES - 70 PROPOSED RESIDENTIAL UNITS

SITE DESCRIPTION

## TAX MAP



The parcels above are improved with a duplex and triplex that will be demolished for access road to the proposed 70 home development.



ORO VISTA ESTATES - 70 PROPOSED RESIDENTIAL UNITS

SITE DESCRIPTION

## FLOOD PLAN



## ELEVATION FOR PROPOSED HOMES



## PROPOSED HOMES



ORO VISTA ESTATES - 70 PROPOSED RESIDENTIAL UNITS                    SITE DESCRIPTION

## PROPOSED HOMES



## PROPOSED GARAGE AND ADU



# Real Property Taxes and Assessments

## Current Property Taxes

The subject property is located in the taxing jurisdiction of Los Angeles County, and the assessor's parcel identification is 5209-009-001,003 and 5208-025-001,002,014.  According to the local tax collector's office, taxes are current.

The assessment and taxes for the property are presented in the following table:

| CALIFORNIA ASSESSMENT AND TAX ANALYSIS | |
| --- | --- |
| Assessor's Parcel Number: | 5209-009-001,003 and 5208-025-001,002,014 |
| Assessing Authority: | Los Angeles County |
| Current Tax Year: | 2020/2021 |
| Are taxes current? | Taxes are current |
| Is there a grievance underway? | Not to our knowledge |
| The subject's assessment and taxes are: | Below market level |
| **ASSESSMENT INFORMATION** | |
| | **2020/2021** |
| Assessed Value | |
| Land: | $21,942,592 |
| Improvements: | 475,813 |
| Total: | $22,418,405 |
| **TAX LIABILITY** | |
| Taxable Assessment | $22,418,405 |
| Tax Rate | 0.0120013 |
| Sub-Total | $269,050 |
| Special Assessments | $4,242 |
| Total Property Taxes | $273,292 |
| Building Area ( SF ) | 157,055 |
| Property Taxes per Square Foot | $1.74 |

*Compiled by Cushman & Wakefield Western, Inc.*

Total taxes for the property are exempt as the subject is a public agency.  We have estimated taxes for the proposed single family homes based on our concluded market value as per Prop 13 law in the subdivision development cash flow.

The county tax assessor sets the assessed value subject to the provisions of Article XIIIA of the California Tax and Revenue Code.  Properties are assessed on their market value as of March 1, 1975, the base year lien date.  This value may be increased only two percent per year until the property is sold, substantial new construction occurs, or the properties use changes significantly.  In such cases, the property may be reassessed to its market value.

The 2020/2021 fiscal year is the most recent year for which assessed valuation and property information is available.  There are three categories of charges on a typical property tax bill:  1) general tax levy, 2) voted indebtedness, and 3) direct assessments.

The general tax levy (ad valorem) is based on one percent of the assessed value of land, improvements and fixtures.  An assessment is only triggered when there is a transfer of

ownership or a significant renovation, an ownership name change does not apply. The assessment is based on the property's market value at the time of acquisition.  Increases to assessed values are limited to an annual inflation factor of no more than two percent.

Voted indebtedness includes general obligation bonds that appear every year on the tax bill until the bonds are paid off (usually between 10 to 30 years).  Any jurisdiction may levy a tax rate in excess of the general tax levy (1 percent) in order to produce revenues in an amount needed to make annual payments for the interest and principal on any bonded indebtedness, but must be voter approved.  Voted indebtedness changes annually depending upon the principal and interest remaining on the existing bonds and any new bonds approved by voters.

Direct/special assessments are fixed charges, unlike the general tax levy (which can vary depending on the assessed value) and voted indebtedness (which can vary depending on the principal and interest on existing bonds and any new bonds).  Examples of direct assessments can be weed removal, landscape, flood control, refuse, sewer, sidewalk repair, and/or lighting assessments.

According to the local tax collector's office, taxes are current. If the properties were sold they would be re-assessed to the Assessor's opinion of market value which, in most cases, is the sale price.

# Zoning

## General Information

The property is zoned RD4-1D-A1-D1; QR1-D1 by City of Los Angeles. A summary of the subject's zoning is provided in the following table:

| ZONING | |
|---|---|
| Municipality Governing Zoning: | City of Los Angeles |
| Current Zoning: | RD4-1D-A1-D1; QR1-D1 |
| Is Current Use permitted: | Yes- subject is largely vacant land |
| Proposed Use: | Residential Detached Homes-  proposed for 70 Lots with 70 ADU |
| Is Proposed Use Permitted? | Not for the 70residential homes |
| Change in Zone Likely: | Not to our knowledge |
| Change To: | General Plan Amendment Requred for 70 Lots/70 ADU |
| Zoning Change Applied For: | Yes |
| Zoning Variance Applied For: | Yes |
| Permitted Uses: | Permitted uses within this district include low density single family homes or residential use on one per acre basis |
| Prohibited Uses: | Prohibited uses within this district include apartment, residential subdivision, industrial, commercial and community facility uses |

| ZONING REQUIREMENTS | CODE | SUBJECT COMPLIANCE |
|---|---|---|
| Minimum Lot Area: | 1 Acre | Complying |
| Maximum Building Height: | 35 Feet | Complying |
| Maximum Floor Area Ratio (FAR): | 2.0 times lot area | Complying |
| Maximum Lot Coverage (% of Lot Area): | 35.0% | Complying |
| Minimum Yard Setbacks: | | |
| Front (Feet): | 10 | Complying |
| Rear (Feet): | 10 | Complying |
| Side (Feet): | 10 | Complying |
| Required On-Site Parking: | | |

*Compiled by Cushman & Wakefield Western, Inc.*

## Zoning Compliance

Property value is affected by whether or not an existing or proposed improvement complies with zoning regulations, as discussed below.  The subject is not approved for 70 units ( with 70 ADUs).  The owner previously submitted a plan for 310 units and has completed several requirements including traffic studies, environmental studies and site plan studies.  The owners changed the plan to 70 units from 330 after learning from the city of Los Angeles that the process for 70 units would be faster and easier.   A zone change and general plan amendment change are required. We have included in the addenda the most recent proposal submitted to the city.

### Complying Uses

An existing or proposed use that complies with zoning regulations implies that there is no legal risk and that the existing improvements could be replaced "as-of-right."

### Pre-Existing, Non-Complying Uses

In many areas, existing buildings pre-date the current zoning regulations. When this is the case, it is possible for an existing building that represents a non-complying use to still be considered a legal use of the property. Whether or not the rights of continued use of the building exist depends on local laws. Local laws will also determine if the existing building may be replicated in the event of loss or damage.

**Non-Complying Uses**

A proposed non-complying use to an existing building might remain legal via variance or special use permit. When appraising a property that has such a non-complying use, it is important to understand the local laws governing this use.

## Other Restrictions

We know of no deed restrictions, private or public, that further limit the subject property's use. The research required to determine whether or not such restrictions exist is beyond the scope of this appraisal assignment. Deed restrictions are a legal matter and only a title examination by an attorney or title company can usually uncover such restrictive covenants. We recommend a title examination to determine if any such restrictions exist.

## Zoning Conclusions

We analyzed the zoning requirements in relation to the subject property, and considered the compliance of the existing or proposed use. We are not experts in the interpretation of complex zoning ordinances but based on our review of public information, the subject property appears to be a complying use.

Detailed zoning studies are typically performed by a zoning or land use expert, including attorneys, land use planners, or architects. The depth of our study correlates directly with the scope of this assignment, and it considers all pertinent issues that have been discovered through our due diligence.  We note that this appraisal is not intended to be a detailed determination of compliance, as that determination is beyond the scope of this real estate appraisal assignment.

**Zoning Map**



# Valuation

## Highest and Best Use

### Highest and Best Use Definition

*The Dictionary of Real Estate Appraisal*, Sixth Edition (2015), a publication of the Appraisal Institute, defines the highest and best use as:

> The reasonably probable use of property that results in the highest value. The four criteria that the highest and best use must meet are legal permissibility, physical possibility, financial feasibility, and maximum productivity.

To determine the highest and best use we typically evaluate the subject site under two scenarios: as though vacant land and as presently improved. In both cases, the property's highest and best use must meet the four criteria described above.

### Highest and Best Use of Site as though Vacant

#### Legally Permissible

The zoning regulations in effect at the time of the appraisal determine the legal permissibility of a potential use of the subject site. As described in the Zoning section, the subject site is zoned RD4-1D-A1-D1; QR1-D1 by City of Los Angeles. Permitted uses within this district include low density single family homes or residential use on one per acre basis We are not aware of any further legal restrictions that limit the potential uses of the subject. The subject has no approvals for residential subdivision development at the present time.

#### Physically Possible

The physical possibility of a use is dictated by the size, shape, topography, availability of utilities, and any other physical aspects of the site. The subject site contains 31.94 acres, or 1,391,517 square feet.  The site is very steep in places and the access is from small two lane roads, some of which are dirt or not improved. The site is irregularly shaped and rolling/ extremely steep. It has good frontage, fair access, and good visibility. The overall utility of the site is considered to be fair based on the access and the steep topography.  All public utilities are available to the site including public water and sewer, gas, electric and telephone. Overall, the site is considered adequate to accommodate most permitted residential development possibilities.

#### Financially Feasible and Maximally Productive

In order to be seriously considered, a use must have the potential to provide a sufficient return to attract investment capital over alternative forms of investment. Of the uses that are permitted, possible, and financially feasible, the one that will result in the maximum value for the property is considered the highest and best use.

As previously discussed, a variety of uses including residential subdivision are all legally permissible and physically possible options for the subject land. Although the subject property is large enough to accommodate a relatively high number of residential lots at the respective minimum lot sizes, there is currently no demand for new housing in the subject's periphery location and it is highly unlikely that the subject would be purchased for any residential development type use. The same theory holds true for industrial uses on those parcels located within the Industrial zoning district. The only reasonable and financially feasible use of the subject property is for residential subdivision development.

## Conclusion

We considered the legal issues related to zoning and legal restrictions. We also analyzed the physical characteristics of the site to determine what legal uses would be possible, and considered the financial feasibility of these uses to determine the use that is maximally productive. Considering the subject site's physical characteristics and location, as well as the state of the local market, it is our opinion that the Highest and Best Use of the subject site as though vacant is for development with a residential development built to its maximum feasible area.

## Highest and Best Use of Property as Improved/ Proposed

*The Dictionary of Real Estate Appraisal* defines highest and best use of the property as improved as:

> The use that should be made of a property as it exists. An existing improvement should be renovated or retained as is so long as it continues to contribute to the total market value of the property, or until the return from a new improvement would more than offset the cost of demolishing the existing building and constructing a new one.

### Legally Permissible

As described in the Zoning Analysis section of this report, the subject site is  currently utilized as part of a golf facility.   The subject is under contract for the purpose of future residential subdivision use.  The property has no approvals for subdivision use and the existing zoning allows for only one unit per acre.  In the Zoning section of this appraisal, we determined that the proposed improvements represent a complying use. We also determined that the existing use is a permitted use in this zone.   As noted, the subject is not approved for residential development. The owner has proposed a 70 home development, however will require a zone change to the General Plan.

### Physically Possible

The subject improvements are proposed for a residential 70 lot development.   We know of no current or pending municipal actions or covenants that would require a change to the proposed improvements.    As noted, there are no approvals in place and as part of the approval process, the city of Los Angeles may have several requirements for approvals.

### Financially Feasible and Maximally Productive

In the Reconciliation section, we estimate an  as is market value of $23,450,000 for the subject property as vacant land or $335,000 per proposed lot, prior to approvals.  The subject is proposed for a 70 home development with an average home price proposed by the developer of $3,599,000.  The subject developer cost estimate to improve the lots is $464,619 per lot.  The land value of $317,857 per lot and the cost to improve each lot of $464,619 totals $782,476 per potential finished lot.  As a test of reasonableness, and one measure of feasibility, home builders measure finish land values as a percent of total home value. The total calculated finished lot cost of $782,476, before profit and carrying costs, represents less than 25 percent of the total retail sale price of $3,275,000 and therefore appears feasible.  Market standards range from 30 to 50 percent, with high end homes by Toll Brothers typically in the upper end of the range.  In our opinion, the proposed improvements, if approved, will contribute significantly to the value of the site for a residential development.  It is likely that no alternate use would result in a higher value.

## Conclusion

It is our opinion that the proposed improvements will add value to the site as though vacant, dictating development of a residential use. It is our opinion that the Highest and Best Use of the subject property as improved is a residential development- single family lots- as it is currently proposed.

## Most Likely Buyer

Its size, type, and configuration make it ideally suited for a developer to improve and sell residential lots. An examination of recent residential home and land sales in the subject's Los Angeles market area suggests that there is demand for such properties by buyers within the market, and recent comparable sales indicate such properties are typically purchased by real estate home owners. As a result, we conclude that the most likely purchaser of the subject as a development is an investor, who would typically rely on the sales and income approach to value the property in terms of lot sales or residential home development.

## Valuation Process

### Methodology

There are three generally accepted approaches to developing an opinion of value: Cost, Sales Comparison and Income Capitalization. We considered each in this appraisal to develop an opinion of the market value of the subject property. In appraisal practice, an approach to value is included or eliminated based on its applicability to the property type being valued and the quality of information available. The reliability of each approach depends on the availability and comparability of market data as well as the motivation and thinking of purchasers.

The valuation process is concluded by analyzing each approach to value used in the appraisal. When more than one approach is used, each approach is judged based on its applicability, reliability, and the quantity and quality of its data. A final value opinion is chosen that either corresponds to one of the approaches to value, or is a correlation of all the approaches used in the appraisal.

We considered each approach in developing our opinion of the market value of the subject property. We discuss each approach below and conclude with a summary of their applicability to the subject property.

#### Cost Approach

The Cost Approach is based on the proposition that an informed purchaser would pay no more for the subject than the cost to produce a substitute property with equivalent utility. This approach is particularly applicable when the property being appraised involves relatively new improvements which represent the Highest and Best Use of the land; or when relatively unique or specialized improvements are located on the site for which there are few improved sales or leases of comparable properties.

In the Cost Approach, the appraiser forms an opinion of the cost of all improvements, depreciating them to reflect any value loss from physical, functional and external causes. Land value, entrepreneurial profit and depreciated improvement costs are then added, resulting in an opinion of value for the subject property.

#### Sales Comparison Approach

In the Sales Comparison Approach, sales of comparable properties are adjusted for differences to estimate a value for the subject property. A unit of comparison such as price per square foot of building area or effective gross income multiplier is typically used to value the property. When developing an opinion of land value the analysis is based on recent sales of sites of comparable zoning and utility, and the typical units of comparison are price per square foot of land, price per acre, price per unit, or price per square foot of potential building area. In both cases, adjustments are applied to the unit of comparison from an analysis of comparable sales, and the adjusted unit of comparison is then used to derive an opinion of value for the subject property.

#### Income Capitalization Approach

In the Income Capitalization Approach the income-producing capacity of a property is estimated by using contract rents on existing leases and by estimating market rent from rental activity at competing properties for the vacant space. Deductions are then made for vacancy and collection loss and operating expenses. The resulting net operating income is divided by an overall capitalization rate to derive an opinion of value for the subject property. The capitalization rate represents the relationship between net operating income and value. This method is referred to as Direct Capitalization.

Related to the Direct Capitalization Method is the Yield Capitalization Method. In this method periodic cash flows (which consist of net operating income less capital costs) and a reversionary value are developed and discounted

to a present value using an internal rate of return that is determined by analyzing current investor yield requirements for similar investments.

## Summary

This appraisal employs the income approach and the sales comparison approach for unimproved land. Components of the income approach include the subdivision development method for development land valuation. A land valuation via sales comparison approach methodology is also provided as a basis of support for income approach results.  The sales comparison approach involves the comparison of sales of properties similar to the subject (vacant unimproved land) to indicate and provide a basis for determining value.   Adjustments are then made to the selling price of each comparable for significant differences between the sale and the subject.  In the income approach, the property's ability to generate net operating income is fully analyzed.  The basis of this approach is founded on the principle of discounting the anticipated flow of future benefits into a present value indication.  A variation of the income approach, the subdivision development approach, was used to estimate market value.  This method involved estimating revenues from finished lot or retail prices for home sales and deducting costs, expenses and profit (or return) in an appropriate manner. The development approach accounts for the cost to develop the improvements and all expenses, including profit for the risk involved.

For the subject property we have utilized the sales comparison and the subdivision development method.    We have also included an analysis of lot sales as a test of reasonableness against the sales comparison method.

# Land Valuation

We used the Sales Comparison Approach to develop an opinion of land value. We examined current offerings and analyzed prices buyers have recently paid for comparable sites. If the comparable was superior to the subject, a downward adjustment was made to the comparable sale. If inferior, an upward adjustment was made.

The most widely used and market-oriented units of comparison for properties with characteristics similar to those of the subject  is price per lot. All transactions used in this analysis are based on the most appropriate method used in the local market.   The proposed residential lots are sold on a per lot price basis.

The major elements of comparison used to value the subject site include the property rights conveyed, the financial terms incorporated into the transaction, the conditions or motivations surrounding the sale, changes in market conditions since the sale, the location of the real estate, its utility and the physical characteristics of the property.

The comparables and our analysis are presented on the following pages. Comparable land sale data sheets are presented in the Addenda of this report.

The subject is a unique site. It is much larger in size relative to the existing inventory of land listings in Lincoln Heights and the greater Los Angeles market area. The subject is also much larger in size than the recent sales in the immediate area.  The immediate local area is a dense urban infill neighborhood that has been developed over many years.  The subject is also proposed for development, however does not have approvals and requires significant site work for development.  In addition, the subject owners have submitted a proposed for development for 310 homes three years ago and have only recently reworked the development plan to 70 homes at prices in the upper end of the market.   The developer has proposed home prices that far exceed the prices found in the immediate Lincoln Heights area.  These factors provide significant challenges in the collection and analysis of land sales ( i.e., we did not identify five recent sales of 30 acre residential sites in the five mile area that are not entitled for development and have similar access and topography).   We believe we have identified the best available data in the market.

ORO VISTA ESTATES - 70 PROPOSED RESIDENTIAL UNITS                                                                                        LAND VALUATION

## SUMMARY OF LAND SALES

| | PROPERTY INFORMATION | | | | | TRANSACTION INFORMATION | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| No. | Location | Size (SF) | Size (Acres) | Zoning | Site Utility | Public Utilities | Grantor | Grantee | Sale Date | Sale Price | $/SF Land |
| S | Subject Property | 1,391,517 | 31.94 | R1-Residential | Average | All available | | | | | |
| 1 | Rosecrans Avenue Land Rosecrans Avenue Fullerton, CA | 239,580 | 5.50 | PL | Average | All Available | Mcauley LCX Corporation | BFH MCLX LLC | 12/20 | $12,500,000 | $52.17 |
| 2 | Chino Land Meadowhouse Avenue Chino, CA | 618,517 | 14.20 | MDR | Average | All Available | Chino Preserve Development | Trip Pointe Homes, Inc | 12/20 | $13,745,500 | $22.22 |
| 3 | Montebello Hills North Montebello Boulevard Montebello, CA | 7,579,440 | 174.00 | MNRAO | Average | All Available | Sentinel Peak Resources California LLC | Metro Heights Montebello LLC | 12/20 | $190,000,000 | $25.07 |
| 4 | Vista Canyon Phase II Lost Canyon Road Santa Clarita, CA | 522,720 | 12.00 | SCSP | Average | All Available | Vista Canyon Phase II LLC | KB Home Greater Los Angeles Inc. | 11/20 | $11,872,500 | $22.71 |
| 5 | Potential Development Site 8625 Artesia Blvd Bellflower, CA | 218,715 | 5.02 | SP-WA | Good | All Available | Ford West Properties, LLC | Marina LA Realty LLC | 2/20 | $11,000,000 | $50.29 |
| 6 | Baseline Road Land Baseline Road Upland, CA | 689,990 | 15.84 | SP | Average | All Available | Bravepark Property, LLC | Kb Home Coastal | 12/19 | $21,838,000 | $31.65 |
| 7 | Vacant Land -Angel Pointe 11700 Pierce Street Sylmar, CA | 620,730 | 14.25 | LAA2 | Average | All Available | MLTVP39 LLC | Watt Communities at Angeles Pointe | 10/19 | $7,654,328 | $12.33 |
| | **STATISTICS** | | | | | | | | | | |
| Low | | 218,715 | 5.02 | | | | | | 10/19 | $7,654,328 | $12.33 |
| High | | 7,579,440 | 174.00 | | | | | | 12/20 | $190,000,000 | $52.17 |
| Average | | 1,498,527 | 34.40 | | | | | | 7/20 | $38,372,904 | $30.92 |

*Compiled by Cushman & Wakefield, Inc.*

ORO VISTA ESTATES - 70 PROPOSED RESIDENTIAL UNITS

LAND VALUATION

## LAND SALE ADJUSTMENT GRID

| No. | Price PSF Land & Date | Property Rights Conveyed | Conditions of Sale | Financing | Market[1] Conditions | PSF Land Subtotal | Location | Size | Public Utilities | Utility[2] | Other | Adj. Price PSF Land | Overall |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Economic Adjustments (Cumulative)** | | **Property Characteristic Adjustments (Additive)** | | | | | | |
| 1 | $52.17 | Fee Simple | Arm's-Length | None | Inferior | $52.27 | Superior | Smaller | Similar | Superior | Similar | $23.52 | Superior |
| | 12/20 | 0.0% | 0.0% | 0.0% | 0.2% | 0.2% | -25.0% | -10.0% | 0.0% | -20.0% | 0.0% | -55.0% | |
| 2 | $22.22 | Fee Simple | Arm's-Length | None | Inferior | $22.26 | Similar | Smaller | Similar | Similar | Superior | $16.70 | Superior |
| | 12/20 | 0.0% | 0.0% | 0.0% | 0.2% | 0.2% | 0.0% | -10.0% | 0.0% | 0.0% | -15.0% | -25.0% | |
| 3 | $25.07 | Fee Simple | Arm's-Length | None | Inferior | $25.09 | Superior | Similar | Similar | Superior | Superior | $16.31 | Superior |
| | 12/20 | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | -10.0% | 0.0% | 0.0% | -10.0% | -15.0% | -35.0% | |
| 4 | $22.71 | Fee Simple | Arm's-Length | None | Superior | $22.66 | Superior | Similar | Similar | Superior | Similar | $16.99 | Superior |
| | 11/20 | 0.0% | 0.0% | 0.0% | -0.2% | -0.2% | -10.0% | 0.0% | 0.0% | -15.0% | 0.0% | -25.0% | |
| 5 | $50.29 | Fee Simple | Arm's-Length | None | Superior | $49.16 | Superior | Smaller | Similar | Superior | Similar | $22.12 | Superior |
| | 2/20 | 0.0% | 0.0% | 0.0% | -2.2% | -2.2% | -20.0% | -10.0% | 0.0% | -25.0% | 0.0% | -55.0% | |
| 6 | $31.65 | Fee Simple | Arm's-Length | None | Superior | $31.07 | Superior | Similar | Similar | Superior | Superior | $18.64 | Superior |
| | 12/19 | 0.0% | 0.0% | 0.0% | -1.8% | -1.8% | -5.0% | 0.0% | 0.0% | -20.0% | -15.0% | -40.0% | |
| 7 | $12.33 | Fee Simple | Arm's-Length | None | Superior | $12.15 | Inferior | Similar | Similar | Inferior | Similar | $15.19 | Inferior |
| | 10/19 | 0.0% | 0.0% | 0.0% | -1.5% | -1.5% | 10.0% | 0.0% | 0.0% | 15.0% | 0.0% | 25.0% | |

### STATISTICS

| | | | | |
|---|---|---|---|---|
| $12.33 | - Low | | Low - | $15.19 |
| $52.17 | - High | | High - | $23.52 |
| $30.92 | - Average | | Average - | $18.50 |

*Compiled by Cushman & Wakefield, Inc.*

**(1) Market Conditions Adjustment Footnote**
See Variable Growth Rate Assumptions Table
Date of Value (for adjustment calculations): 6/20/21

**(2) Utility Footnote**
Utility includes shape, access, frontage and visibility.

**Variable Growth Rate Assumptions**
Starting Growth Rate:                3.0%
Inflection Point 1 (IP1):            1/1/2019
Change After IP1:                    2.0%
Inflection Point 2 (IP2):            3/1/2020
Change After IP2:                    -3.0%
Inflection Point 3 (IP3):            3/1/2021
Change After IP3:                    2.5%

ORO VISTA ESTATES - 70 PROPOSED RESIDENTIAL UNITS

LAND VALUATION

## LAND SALE LOCATION MAP



## Discussion of Adjustments

### Property Rights Conveyed

The property rights conveyed in a transaction typically have an impact on the sale price of a property. Since we are valuing the fee simple interest as reflected by each of the comparables, an adjustment for property rights is not required.

### Conditions of Sale

Adjustments for conditions of sale usually reflect the motivations of the buyer and the seller. In many situations the conditions of sale may significantly affect transaction prices. However, all sales used in this analysis are considered to be "arms-length" market transactions between both knowledgeable buyers and sellers on the open market. Therefore, no adjustments were required.

### Financial Terms

To the best of our knowledge, all of the sales used in this analysis were accomplished with cash or market-oriented financing. Therefore, no adjustments were required.

### Market Conditions

The sales that are included in this analysis occurred between October 2019 and December 2020, which were adjusted to the date of value.  Please refer to the adjustment grid for details on these assumptions.

### Location

An adjustment for location is required when the locational characteristics of a comparable property differ from those of the subject property. The subject property located on a prominent hill along Amethyst Street in the Lincoln Heights neighborhood of Los Angeles, California. We made a downward adjustment to those comparables considered superior in location compared to the subject. Conversely, upward adjustments were made to those comparables considered inferior.

Sales 1, 3, 4, 5 and 6 are rated superior in terms of location and were adjusted downward.

Sale 7 is rated inferior and was adjusted upward.

### Size

The adjustment for size generally reflects the inverse relationship between unit price and lot size. Smaller lots tend to sell for higher unit prices than larger lots, and vice versa. Therefore, upward adjustments were made to larger land parcels, and downward adjustments were made to smaller land parcels.

Sales  1, 2  and 5 are smaller sites.  These sales were adjusted down for this factor.

### Public Utilities

The availability of public utilities has a significant impact on the value of a property. Municipal utility providers often, but not always, provide utilities such as gas, water, electric, sewer, and telephone. It is therefore important to understand any differences that may exist in the availability of public utilities to the subject property and its comparables. All of the sales, like the subject, had full access to public utilities at the time of sale. Therefore, no adjustments were required.

**Utility**

The subject parcel is adequately shaped to accommodate a typical building. It has fair access, good frontage and good visibility. Overall, it has been determined that the site has fair utility. Adjustments were made where a comparable was considered to have superior or inferior utility.

Sales 1, 3, 4, 5 and 6 are  rated superior in terms of utility.  These sales have superior access, frontage, visibility and are rated superior and were adjusted downward.

Sale 7 is rated inferior in terms of utility and was adjusted upward.

**Other**

In some cases, other variables will have an impact on the price of a land transaction. Examples include soil or slope conditions, restrictive zoning, easements, wetlands or external influences. In our analysis of the comparables we found that no unusual conditions existed at the time of sale.

Sales 2, 3 and 6 sold with entitlements and are rated superior and were adjusted downward.


## Conclusion of Site Value – As Is

The adjustments applied to the comparable sales in the Land Sale Adjustment Chart reflect what we determined is appropriate in the marketplace. The subject is currently proposed for residential development and will need to be rezoned for 70 residential lots. Based on the risk associated with the rezoning and redevelopment, a conclusion in the lower end of the range appears reasonable as investors and developers view the entitlement process as high risk. Seven land sales were identified. The land sales were purchased in various state of entitlement and development and were adjusted for these factors. Despite the subjectivity, the adjustments were considered reasonable and were applied consistently.

We placed greatest reliance on Sales 2, 4 6 and 7 as they were purchased by a national home builders for the construction of single family homes.  Overall we have concluded in the lower end of the range based on the risk associated with obtaining entitlements and obtaining approval for residential development at the proposed prices in Lincoln Heights.  Therefore, we concluded that the indicated as is land value by the Sales Comparison Approach was:

| AS IS LAND VALUE CONCLUSION | Price PSF |
|---|---|
| Indicated Value | $17.00 |
| SQFT Measure | x  1,391,517 |
| Indicated Value | $23,655,789 |
| Rounded to nearest  $50,000 | $23,650,000 |
| $/SF Basis | $17.00 |
| Demolition | ($200,000) |
| **LAND VALUE CONCLUSION** | **$23,450,000** |
| $/SF Basis | $17.00 |

*Compiled by Cushman & Wakefield, Inc.*

The subject includes various improvements, including two lots improved with a duplex and a triplex.  Based on the demolition costs in MVS and our cost comparables, we estimated $200,000 in demolition costs.

ORO VISTA ESTATES - 70 PROPOSED RESIDENTIAL UNITS

LAND VALUATION

## Additional Land Sales Data

At the request of our client we have included additional land sales from the immediate area.    The land sales comparables in the local area are significantly smaller, however are good indicators for location.

The following page presents additional land sales.

ORO VISTA ESTATES - 70 PROPOSED RESIDENTIAL UNITS                                                                    LAND VALUATION

## SUMMARY OF LAND SALES - ADDITIONAL DATA -

| No. | Location | Size (SF) | Size (Acres) | Zoning | Site Utility | Public Utilities | Grantor | Grantee | Sale Date | Sale Price | $/SF Land |
|-----|----------|-----------|--------------|--------|--------------|------------------|---------|---------|-----------|------------|-----------|
| | | **PROPERTY INFORMATION** | | | | | **TRANSACTION INFORMATION** | | | | |
| S | Subject Property | 1,391,517 | 31.94 | R1-Residential | Average | All available | | | | | |
| 1 | Vacant Land Listing<br>3200 Amethyst Street<br>Los Angeles, CA | 61,855 | 1.42 | R1 | Average | All Available | Listing | Listing | 6/21 | $1,600,000 | $25.87 |
| 2 | Gates Street<br>2420 Gates Street<br>Los Angeles, CA | 102,892 | 2.36 | R1-1D | Average | All Available | Carmelite Sister of the Third Order | Nr8r Holdings LLC | 12/19 | $4,458,000 | $43.33 |
| 3 | Mixed-Use Development Site<br>17 Las Tunas Dr<br>Arcadia, CA | 217,785 | 5.00 | MU-Mixed Use | Average | All Available | Olson Urban II-Arcadia 1 LLC | Lennar Homes of California, Inc. | 6/19 | $36,600,000 | $168.06 |
| 4 | Raw Land<br>2520-2608 North Eastern Avenue<br>Los Angeles, CA | 217,396 | 4.99 | RD6-1D | Average | All Available | CW EL Sereno 2014 LLC | TTLC Management, Inc. | 5/19 | $13,530,662 | $62.24 |
| 5 | W Valley Boulevard Land<br>1658 West Valley Boulevard<br>Alhambra, CA | 348,480 | 8.00 | ALCPD | Average | All Available | Tag 2 Medical Investment Group, LLC | Lennar | 8/18 | $32,500,000 | $93.26 |
| 6 | Marengo Avenue Land<br>1428 South Marengo Avenue<br>Alhambra, CA | 348,480 | 8.00 | ALRPD-CPD | Average | All Available | Alhambra 10 Partners LLC | Lennar Homes | 7/18 | $32,500,000 | $93.26 |

### STATISTICS

| | | Size (SF) | Size (Acres) | | | | | | Sale Date | Sale Price | $/SF Land |
|--|--|-----------|--------------|--|--|--|--|--|-----------|------------|-----------|
| Low | | 61,855 | 1.42 | | | | | | 7/18 | $1,600,000 | $25.87 |
| High | | 348,480 | 8.00 | | | | | | 6/21 | $36,600,000 | $168.06 |
| Average | | 216,148 | 4.96 | | | | | | 7/19 | $20,198,110 | $81.00 |

*Compiled by Cushman & Wakefield, Inc.*

ORO VISTA ESTATES - 70 PROPOSED RESIDENTIAL UNITS | LAND VALUATION

## LAND SALE ADJUSTMENT GRID

| | | Economic Adjustments (Cumulative) | | | | | Property Characteristic Adjustments (Additive) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No. | Price PSF Land & Date | Property Rights Conveyed | Conditions of Sale | Financing | Market[1] Conditions | PSF Land Subtotal | Location | Size | Public Utilities | Utility[2] | Other | Adj. Price PSF Land | Overall |
| 1 | $25.87 | Fee Simple | Listing | None | Inferior | $23.31 | Similar | Smaller | Similar | Similar | Similar | $20.98 | Superior |
| | 6/21 | 0.0% | -10.0% | 0.0% | 0.1% | -9.9% | 0.0% | -10.0% | 0.0% | 0.0% | 0.0% | -10.0% | |
| 2 | $43.33 | Fee Simple | Arm's-Length | None | Superior | $42.55 | Similar | Smaller | Similar | Superior | Superior | $27.66 | Superior |
| | 12/19 | 0.0% | 0.0% | 0.0% | -1.8% | -1.8% | 0.0% | -10.0% | 0.0% | -10.0% | -15.0% | -35.0% | |
| 3 | $168.06 | Fee Simple | Arm's-Length | None | Superior | $166.68 | Superior | Smaller | Similar | Superior | Superior | $66.67 | Superior |
| | 6/19 | 0.0% | 0.0% | 0.0% | -0.8% | -0.8% | -20.0% | -10.0% | 0.0% | -15.0% | -15.0% | -60.0% | |
| 4 | $62.24 | Fee Simple | Arm's-Length | None | Superior | $61.84 | Superior | Smaller | Similar | Superior | Superior | $24.74 | Superior |
| | 5/19 | 0.0% | 0.0% | 0.0% | -0.6% | -0.6% | -20.0% | -10.0% | 0.0% | -15.0% | -15.0% | -60.0% | |
| 5 | $93.26 | Fee Simple | Arm's-Length | None | Inferior | $94.43 | Superior | Smaller | Similar | Superior | Superior | $37.77 | Superior |
| | 8/18 | 0.0% | 0.0% | 0.0% | 1.2% | 1.2% | -20.0% | -10.0% | 0.0% | -15.0% | -15.0% | -60.0% | |
| 6 | $93.26 | Fee Simple | Arm's-Length | None | Inferior | $94.67 | Superior | Smaller | Similar | Superior | Superior | $37.87 | Superior |
| | 7/18 | 0.0% | 0.0% | 0.0% | 1.5% | 1.5% | -20.0% | -10.0% | 0.0% | -15.0% | -15.0% | -60.0% | |

### STATISTICS

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $25.87 | - Low | | | | | | | | | Low - | $20.98 | |
| | $168.06 | - High | | | | | | | | | High - | $66.67 | |
| | $81.00 | - Average | | | | | | | | | Average - | $35.95 | |

Compiled by Cushman & Wakefield, Inc.

**(1) Market Conditions Adjustment Footnote**
See Variable Growth Rate Assumptions Table
Date of Value (for adjustment calculations): 6/20/21

**(2) Utility Footnote**
Utility includes shape, access, frontage and visibility.

**Variable Growth Rate Assumptions**
| | |
|---|---|
| Starting Growth Rate: | 3.0% |
| Inflection Point 1 (IP1): | 1/1/2019 |
| Change After IP1: | 2.0% |
| Inflection Point 2 (IP2): | 3/1/2020 |
| Change After IP2: | -3.0% |
| Inflection Point 3 (IP3): | 3/1/2021 |
| Change After IP3: | 2.5% |

ORO VISTA ESTATES - 70 PROPOSED RESIDENTIAL UNITS

LAND VALUATION

## LAND SALE LOCATION MAP- DATA SET TWO



ORO VISTA ESTATES - 70 PROPOSED RESIDENTIAL UNITS

## Discussion of Adjustments

Six additional land sales were identified in the local area.

Land Comparable 1 is a listing and was adjusted down for listing status.   Land Comparable 1 is located adjacent to the subject and is a good indicator for location.   The property is smaller and was adjusted down for size.

Land Comparables 3, 4, 5 and 6 are rated superior in terms of location and were adjusted downward.

All six sales are smaller and were adjusted down for size.

Land Comparables 2 through 6 have superior utility in terms of access and visibility.  The subject is located on a hilly portion of Los Angeles and current access to the site is rated inferior to these comparables.

Land Comparables 2 through 6 sold with superior status in terms of entitlements and were adjusted down for this factor.

In sum, the additional data set of sales support the land value conclusion.

## Subdivision Development Method

We have been asked by our client to provide an additional test of reasonableness to support the land value conclusions. The subdivision development method is the method utilized by home builders and investors who purchase land for home development.  The subdivision development method is a discounted cash flow that projects the home sales price, the absorption or sales rate for revenue, less the cost to develop the land and construct the homes.

In this report we have included two subdivision development models;  one model is utilized in the land chapter to support the land sale conclusion and to demonstrate feasibility.  It is utilized as a test of reasonableness.  The second subdivision model, which is included in the following chapter, is utilized for the hypothetical scenario as if the property were entitled.  The hypothetical scenario was specifically requested by our client and utilizes home pricing more in line with the pricing proposed by the developer.

Retail Pricing -Single Family Homes

As noted in our report, we concluded that the developer's proposed home price of $3,599,108 is well above home prices in the immediate area and therefore presents risk.   Home prices above $3.5 M have not sold in the immediate local area and therefore the risk of selling homes above $3.5 M is significant.   Our hypothetical scenario utilized investment rates to reflect the risk at the developer's proposed pricing.

The subdivision development method utilized in this chapter is for the purpose as a test of reasonableness to support the as is land value.  We have utilized a home price of $2,400,000 to demonstrate financial feasibility.

Our home price conclusion of $2,400,000 is based on a sale comparison approach utilizing home sales form locations to the north of the subject.   In our subdivision development model for the as is scenario, all assumptions utilized are the same as used in the hypothetical model, other than the concluded home price ($2.4 M versus the developer $3.599M), home cost and absorption.   With lower home prices we have forecast higher absorption rates.

We have not been provided with details regarding the proposed homes.  We have been provided with proposed pricing, home size and sketches of elevations.   No interior detail regarding material or finish has been provided. The concluded average home price of $2,400,000 is based on the following comparables.

## Home Sales

The following chart presents sales data for home sales in the local area.

ORO VISTA ESTATES - 70 PROPOSED RESIDENTIAL UNITS

## RESIDENTIAL HOME SALES

| Address City-Area/County | Master Plan Status | Date DOM | Sale Price Price PSF | Beds Baths | Home Size± (sf) | Floor Levels | Year Built | Garage Parking | Base Lot Size± (sf) |
|---|---|---|---|---|---|---|---|---|---|
| **4829 Baltimore Street** Los angeles, CA (Spot Sale 1) | None Active | 03/24/21 96 | $2,499,000 $797.38 | 4 7 | 3,134 | 2 | 2021 | 2 | 5,400 |
| **1730 Via Del Rey** South Pasadena, CA (Spot Sale 3) | None Active | 01/23/21 155 | $2,389,000 $748.67 | 5 3 | 3,191 | 2 | 1964 | 2 | 12,213 |
| **3913 San Refael Avenue** Los Angeles, CA (Spot Sale 9) | None Closed | 04/28/21 12 | $2,385,000 $596.25 | 4 4 | 4,000 | 2 | 2005 | 2 | 10,492 |
| **1940 Meridian Avenue** South Pasadena, CA (Spot Sale 13) | None Closed | 03/19/21 16 | $2,207,000 $456.18 | 5 5 | 4,838 | 2 | 1926 | 4 | 8,976 |
| **505 Alta Vista Avenue** South Pasadena, CA (Spot Sale 14) | None Closed | 03/03/21 10 | $2,255,000 $626.39 | 4 4 | 3,600 | 3 | 1955 | 2 | 7,868 |



## IMPROVED SALE ADJUSTMENT GRID

| | | | ECONOMIC ADJUSTMENTS (CUMULATIVE) | | | | | PROPERTY CHARACTERISTIC ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No. | $/Sqft & Date | $/Unit & Date | Property Rights Conveyed | Conditions of Sale | Financing | Market (1) Conditions | Per Unit Subtotal | Location | (Size) | Age, Quality & Condition | Other/View | Adj. $/Sqft | Adj. $/Unit |
| 1 | $797.38 3/21 | $2,499,000 3/21 | Fee Simple 0.0% | Arm's-Length 0.0% | None 0.0% | Similar 0.0% | $2,499,000 0.0% | Superior -20.0% | Smaller 15.0% | Inferior 10.0% | Inferior 10.0% | $916.99 15.0% | $2,873,850 15.0% |
| 2 | $748.67 1/21 | $2,389,000 1/21 | Fee Simple 0.0% | Arm's-Length 0.0% | None 0.0% | Similar 0.0% | $2,389,000 0.0% | Superior -20.0% | Smaller 15.0% | Inferior 10.0% | Inferior 10.0% | $860.97 15.0% | $2,747,350 15.0% |
| 3 | $596.25 4/21 | $2,385,000 4/21 | Fee Simple 0.0% | Arm's-Length 0.0% | None 0.0% | Similar 0.0% | $2,385,000 0.0% | Superior -20.0% | Similar 0.0% | Inferior 10.0% | Inferior 10.0% | $596.25 0.0% | $2,385,000 0.0% |
| 4 | $456.18 3/21 | $2,207,000 3/21 | Fee Simple 0.0% | Arm's-Length 0.0% | None 0.0% | Similar 0.0% | $2,207,000 0.0% | Superior -20.0% | Similar 0.0% | Inferior 10.0% | Inferior 10.0% | $456.18 0.0% | $2,207,000 0.0% |
| 5 | $626.39 3/21 | $2,255,000 3/21 | Fee Simple 0.0% | Arm's-Length 0.0% | None 0.0% | Similar 0.0% | $2,255,000 0.0% | Superior -20.0% | Smaller 15.0% | Inferior 10.0% | Inferior 10.0% | $720.35 15.0% | $2,593,250 15.0% |

| STATISTICS | STATISTICS | | | | |
|---|---|---|---|---|---|
| $456.18 | $2,207,000 | - Low | | Low - | $456.18 | $2,207,000 |
| $797.38 | $2,499,000 | - High | | High - | $916.99 | $2,873,850 |
| $644.97 | $2,347,000 | - Average | | Average - | $710.15 | $2,561,290 |

## Discussion of Adjustments- Single Family Homes

**Property Rights Conveyed**

The property rights conveyed in a transaction typically have an impact on the sale price of a property. Since we are valuing the fee simple interest as reflected by each of the comparables, an adjustment for property rights is not required.

**Conditions of Sale**

Adjustments for conditions of sale usually reflect the motivations of the buyer and the seller. In many situations the conditions of sale may significantly affect transaction prices. However, all sales used in this analysis are considered to be "arms-length" market transactions between both knowledgeable buyers and sellers on the open market. Therefore, no adjustments were required.

**Financial Terms**

To the best of our knowledge, all of the sales used in this analysis were accomplished with cash or market-oriented financing. Therefore, no adjustments were required.

**Location**

An adjustment for location is required when the locational characteristics of a comparable property differ from those of the subject property. The subject property located on a prominent hill along Amethyst Street in the Lincoln Heights neighborhood of Los Angeles, California. We made a downward adjustment to those comparables considered superior in location compared to the subject. Conversely, upward adjustments were made to those comparables considered inferior.

All home sales locations are rated superior and were adjusted downward.

**Size**

The adjustment for size generally reflects the inverse relationship between unit price and lot size. Smaller lots tend to sell for higher unit prices than larger lots, and vice versa. Therefore, upward adjustments were made to larger land parcels, and downward adjustments were made to smaller land parcels.

Sales 1, 2 and 5 are smaller homes and are rated inferior. These sales were adjusted upward for this factor.

**Age, Quality and Condition**

The subject homes are proposed to be very high quality and will be new construction. The five comparables are older re-sale homes and are inferior in terms of age, quality and condition. The five sales were adjusted upward for these factors.

**Other/View**

The proposed homes are located on a hill and will offer expansive views of the Los Angeles area and of the downtown. The five comparables are rated inferior in terms of views and were adjusted upward.

## Conclusion Gross Retail Value – Proposed Homes

The adjustments applied to the comparable sales in the Adjustment Chart reflect what we determined is appropriate in the marketplace for the proposed single family homes of new construction. The subject is currently proposed for residential development 70 residential homes with an average size of 4,513 square feet and a high quality finish. Five home sales were identified. Prior to adjustment the five sales range from $456 to $797 per square foot with

an average of $644 per square foot.  Following adjustments the five sales ranged from $456 to $916 with an average of $710 per square foot.  Based on the subject location we have concluded in the low end of the range or $530 per square foot or $2,400,000 per home ($530 x 4,513 SF = $2,391,890 or $2,400,000 rounded).  The proposed subject homes will be located in an area where the average home price is currently below $1,500,000. Despite the subjectivity, the adjustments were considered reasonable and were applied consistently.  Overall, we have utilized an average home price of $2,400,000 in our subdivision development model.   A higher home price is utilized in the hypothetical as if entitled scenario that is more in line with the proposed home price by the subject developer.

## Site (Land) Development

Construction costs for site or home construction were provided by our client for the total development.  We have also utilized expense comparables from actual budgets provided to us on subdivision assignments in the Inland Empire and Southern California.   We have been provided with a site cost estimate from the subject developer of $32,523,342 or $464,619 per lot.  The cost comparables vary from $83,411 to $523,812 per lot.  We have utilized the developer's estimate as it has been prepared by a reputable Los Angeles Construction company.

## Direct Construction- Single Family Homes

A survey of direct construction costs from similar very good quality projects in the region indicated a range from $150± to $304± per square foot, varying primarily with quality, product size, and location.  A budget was provided for home construction with a total of $70,271,301.  Details on the proposed home features were not provided.  Total residential direct cost was estimated at $63,271,251 or $903,875 per home (based on an average home and ADU size of 4,513 SF) or $222.44 per square foot.   For the as is scenario, presented in the previous chapter, we have utilized lower home cost as the home price is significantly lower at $2.4M versus the $3.275M home price in the hypothetical as if entitled scenario.

## Fees & Permits

This cost category includes fees at permit along with building permit and plan check fees for housing development.  Fees at permit include impact fees (i.e., park fees, water and sewer fees, school fees, etc.) assessed to builders for home construction.  No estimates from the developer were provided.  We have utilized residential home developments in the market for comparables.  We have estimated $102,015 per home for all fees and permits or a total of $7,141,076.

## Consultants, Bonding Legal, Insurance

These costs include the payment of engineering consultants, general engineering labor, supervision, insurance, etc.  The developer did not provide an estimate for this category. We have estimated $4,613,332 or $21,358 per home. This figure is applied in our analysis.

## Finance Costs

These costs include Finance, Bonding/Legal/Insurance Fees and Interest Carry. The Miscellaneous Finance Costs estimates were not provided by the developer.   Total finance are estimated at $1,250,000.

### GC Fee, General Conditions

These indirect construction costs, including such items as onsite water, utilities, temporary power, general labor, general contractor supervision, insurance, etc.   We were not provided with an estimate for this cost and we have therefore utilized cost comparables from other residential subdivision developments. We have estimated $6,327,100.  This figure is applied in our analysis.

## Variable Expenses

### Sales Cost-Commissions & Closing Costs

This category includes commission, closing costs, warranties, escrow fees, and miscellaneous legal fees for the sale of the homes. A market survey indicated sales costs from similar projects typically range from 2.00 to 6.00 percent of revenues. We included a 5.00 percent cost for sales contingency for, broker co-op, commissions, closing, and warranty.   We have also included 1.0 percent for additional closing cost expenses.

### Developer Overhead & Advertising & Marketing

This budget category includes all advertising, marketing, brochures, and publications along with model complex maintenance and expenses. A market survey indicated marketing costs typically range from 1.00 to 4.00 percent, depending on product, price range, joint marketing programs, etc. The budget includes about 1.00 percent of sales for advertising and marketing. We included a 2.50 percent of sales contingency for this category, including model home maintenance and expenses. Our costs include additional advertising for home advertising.  These costs also include administration, general labor, general contractor supervision, insurance, etc.   Advertising and marketing and developer overhead is estimated at $4,200,000.

### Real Estate Taxes

Costs are typically included in regard to Real Estate taxes, the developer is obligated to pay over the course of development. Real Estate taxes assume an initial purchase at the indicated land value from this approach at an overall tax rate of approximately 2.0% of the finished home price, diminishing over time with reduction in size/inventory.  The developer has utilized the services of a consultant to estimate the taxes.   The subject site is owned by a public entity with no taxes. We have forecast market based tax expenses.   Total taxes are estimated at $1,132,376 over the hold period.

### CFD Bond Reimbursement

The subject developer indicated that application will be made for a community finance development bond reimbursement. We have been provided with a schedule from the developer for the projected reimbursement amounts.  At the present time no bond reimbursement has been applied for or approved.

### Timing, Absorption and Revenue Assumptions

We have estimated, start of land development in 2022, following a year to obtain approval.   Land development costs are for three years with home sales beginning in the later part of year three with 48 sales in year one, 22 sales in year two.  It is contemplated that the project will be phased with initial lots completed and a developer will begin home construction on initial phases.  Home development is expected to take approximately five to six months. Home sales are forecast at an average of 2 per month over the three year sales period with an average price of $2,400,000.

The Los Angeles home market conditions are very good.   Demand in the market is strong and the market is and has been significantly supply constrained in all price segments.   New home closings in the Los Angeles-Long Beach-Anaheim, CA metropolitan area experienced a 21.0% year-over-year decrease to an annualized rate of 5,690 units in September.   Of those home closings over the past 12 months, 2,378 were attached closings and 3,312 were detached closings.   Existing home closings for the same period posted a year-over-year loss of 9.0% to an annualized rate of 91,657 units. Of those home closings over the past 12 months, 27,478 were attached and 64,179 were detached.

In addition we have analyzed the local MLS sales data for the Los Angeles region.   A survey of resale home sales within a 25 mile radius indicates over 2,425 home sales over the price of $2,400,000 in the last six months.   The subject, which is proposed to be new construction with 70 units, with high quality finish and good territorial views is expected to be well received in a market with substantial demand.

## Development Approach Summary-Test of Reasonableness- As Is

The development approach, presented on the following page, indicates a market value as-is of the subject property as $23,000,000 rounded for the 70 potential lots or $328,571 per lot (raw land unentitled) and therefore supports the land sales comparison analysis.   Our analysis is displayed on the following page.

ORO VISTA ESTATES - 70 PROPOSED RESIDENTIAL UNITS                                                                                    INCOME CAPITALIZATION APPROACH

**SUBDIVSION DISCOUNTED CASH FLOW**

| PROPSED LOT DEVELOPMENT - 70 UNITS | 1 | 2 | 3 | 4 | 5 | Totals |
|---|---|---|---|---|---|---|
| Total Sold | 0 | 0 | 0 | 48 | 22 | 70 |
| Cumulative Number of Units Closed: | 0 | 0 | 0 | 48 | 70 | |
| Total Number of Remaining Units: | 70 | 70 | 70 | 22 | 0 | |
| Average Price Per Unit: | $2,400,000 | $2,400,000 | $2,400,000 | $2,400,000 | $2,400,000 | |
| Closed Unit Sales: | $0 | $0 | $0 | $115,200,000 | $52,800,000 | $168,000,000 |
| Total Income: | $0 | $0 | $0 | $115,200,000 | $52,800,000 | $168,000,000 |
| Expenses: | | | | | | |
| Land Development Costs | $0 | $10,841,114 | $10,841,114 | $10,841,114 | $0 | $32,523,342 |
| Residential Home Construction | | $0 | $21,090,417 | $21,090,417 | $21,090,417 | $63,271,251 |
| Fees /Permits | $0 | $1,785,269 | $1,785,269 | $1,785,269 | $1,785,269 | $7,141,076 |
| Consultants, Engineering | $0 | $1,153,333 | $1,153,333 | $1,153,333 | $1,153,333 | $4,613,332 |
| Financing | $250,000 | $250,000 | $250,000 | $250,000 | $250,000 | $1,250,000 |
| GC Fees | $0 | $1,581,775 | $1,581,775 | $1,581,775 | $1,581,775 | $6,327,100 |
| Commissions: | $0 | $0 | $0 | $5,760,000 | $2,640,000 | $8,400,000 |
| Closing Costs: | 0 | 0 | 0 | 1,152,000 | 528,000 | $1,680,000 |
| Overhead & Marketing : | 0 | 0 | 0 | 2,880,000 | 1,320,000 | $4,200,000 |
| Real Estate Taxes (Unsold Units): | 273,292 | 273,292 | 273,292 | 156,250 | 156,250 | $1,132,376 |
| CFD Bond : | 0 | 0 | -8,130,834 | -8,130,834 | -8,130,834 | -$24,392,502 |
| Total Expenses: | $523,292 | $15,884,783 | $28,844,366 | $38,519,324 | $22,374,210 | $106,145,975 |
| Net Income Before Profit: | -$523,292 | -$15,884,783 | -$28,844,366 | $76,680,676 | $30,425,790 | $61,854,025 |
| Entrepreneurial Profit | $0 | $0 | $0 | $10,368,000 | $4,752,000 | $15,120,000 |
| Total Profit | $0 | $0 | $0 | $10,368,000 | $4,752,000 | $15,120,000 |
| Net Income After Profit | -$523,292 | -$15,884,783 | -$28,844,366 | $66,312,676 | $25,673,790 | $46,734,025 |
| Discount Factor | 0.892857 | 0.797194 | 0.711780 | 0.635518 | 0.567427 | |
| Present Value of Cash Flow: | -$467,225 | -$12,663,252 | -$20,530,850 | $42,142,904 | $14,567,998 | |

| | |
|---|---|
| **Bulk 70 Potential Lots** | **$23,049,576** |
| **As Is -70 Potential Lots- Bulk Net Discounted Sellout Value** | **$23,049,576** |
| **(Rounded- 70 Potential Lots):** | **$23,000,000** |

**$328,571**

| | |
|---|---|
| **As Is Value** | **$23,000,000** |

| ASSUMPTIONS | |
|---|---|
| Total Number Units: | 70 |
| Absorption | 2 Homes/Month |
| Initial Unit Selling Price: | $2,400,000 |
| Closing Costs Per Unit: | 1.00% |
| Discount Rate: | 12.00% |
| % Commissions: | 5.00% |
| Overhead and Marketing: | 2.50% |
| Profit on Unsold Units: | 9.00% |

Compiled by Cushman & Wakefield

# Income Capitalization Approach-Subdivision Development Method

## Methodology

We have been asked to provide a value as if entitled for residential development or "paper lots."   The subject value as paper lots is hypothetical as the property is not approved or entitled  for a 70 lot development.  We have utilized the subdivision approach to estimate the value as if entitled for development.

The Income Capitalization Approach is based on the principle that the value of a property is indicated by the net return to the property, or what is also known as the present worth of future benefits. The future benefits of income-producing properties, such as hotels and motels, is net income before debt service and depreciation, derived by a projection of income and expense, along with any expected reversionary proceeds from a sale.

We have utilized the subdivision approach for the subject proposed 70 subject lots.  We note our model is a "house down" model where we have forecast the price and cost of proposed single family homes.

The two most common methods of converting net income into value are direct capitalization and discounted cash flow analysis. In direct capitalization, net operating income is divided by an overall rate extracted from the market to indicate a value. In the discounted cash flow method, anticipated future net income streams and a reversionary value are discounted to provide an opinion of net present value at a chosen yield rate (internal rate of return or discount rate). In this section of the report, we have utilized the discounted cash flow method and in particular, the subdivision development approach, to value the subject property from a "top down" perspective where 70 subject units/ lots are developed over time and sold/absorbed to yield finished lot value as-if sold to one buyer in bulk.

## Subdivision Development Approach (As If Entitled Land Valuation 70 lots)

The subdivision development approach is used by builders to determine the price they can afford to pay for land assuming certain costs, gross sales, and return considerations.  This approach "backs out" a value for the land, taking into account anticipated retail sales revenues, all development costs, absorption projections and return expectations.  Basically, it's the inverse of the cost approach, which results in a residual to land value indication.

## Sales Revenues

The aggregate of retail sale revenues analysis and discussion is presented in the Product Analysis section of the report.   The vast majority of residential subdivision land does not sell in the finished lot condition and most sales transfer as vacant unimproved land.  We have identified comparable home developments in the local market area and these were presented in the market overview.  We concluded an average home price of $3,275,000 for the subject property 70 proposed units in the hypothetical scenario and we have utilized a lower home price in our subdivision development method in the land chapter as a test of reasonableness.

### Site (Land) Development

Construction costs for site or home construction were provided by our client for the total development.  We have also utilized expense comparables from actual budgets provided to us on subdivision assignments in the Inland Empire and Southern California.   We have been provided with a site cost estimate from the subject developer of $32,523,342 or $464,619 per lot.  The cost comparables vary from $83,411 to $523,812 per lot.   We have utilized the developer's estimate as it has been prepared by a reputable Los Angeles Construction company.

### Direct Construction- Single Family Homes

A survey of direct construction costs from similar very good quality projects in the region indicated a range from $150± to $304± per square foot, varying primarily with quality, product size, and location.  A budget was provided for home construction with a total of $70,271,301.  Details on the proposed home features were not provided. Total residential direct cost was estimated at $70,271,301or $1,003,875 per home (based on an average home and ADU size of 4,513 SF) or $222.44 per square foot.   For the as is scenario, presented in the previous chapter, we have utilized lower home cost as the home price is significantly lower at $2.4M versus the $3.275M in the hypothetical as if entitled scenario.

### Fees & Permits

This cost category includes fees at permit along with building permit and plan check fees for housing development. Fees at permit include impact fees (i.e., park fees, water and sewer fees, school fees, etc.) assessed to builders for home construction.  No estimates from the developer were provided.  We have utilized residential home developments in the market for comparables.  We have estimated $102,015 per home for all fees and permits or a total of $7,141,075.

### Consultants, Bonding Legal, Insurance

These costs include the payment of engineering consultants, general engineering labor, supervision, insurance, etc.  The developer did not provide an estimate for this category. We have estimated $4,613,335 or $21,358 per home. This figure is applied in our analysis.

### Finance Costs

These costs include Finance, Bonding/Legal/Insurance Fees and Interest Carry. The Miscellaneous Finance Costs estimates were not provided by the developer.   Total finance are estimated at $1,200,000.

### GC Fee, General Conditions

These indirect construction costs, including such items as onsite water, utilities, temporary power, general labor, general contractor supervision, insurance, etc.   We were not provided with an estimate for this cost and we have therefore utilized cost comparables from other residential subdivision developments. We have estimated $7,027,100.  This figure is applied in our analysis.

## Variable Expenses

### Sales Cost-Commissions & Closing Costs

This category includes commission, closing costs, warranties, escrow fees, and miscellaneous legal fees for the sale of the homes. A market survey indicated sales costs from similar projects typically range from 2.00 to 6.00 percent of revenues. We included a 5.00 percent cost for sales contingency for, broker co-op, commissions, closing, and warranty.   We have also included 1.0 percent for additional closing cost expenses.

### Developer Overhead & Advertising & Marketing

This budget category includes all advertising, marketing, brochures, and publications along with model complex maintenance and expenses. A market survey indicated marketing costs typically range from 1.00 to 4.00 percent, depending on product, price range, joint marketing programs, etc. The budget includes about 1.00 percent of sales for advertising and marketing. We included a 2.50 percent of sales contingency for this category, including model home maintenance and expenses.  Our costs include additional advertising for home advertising.  These costs also include administration, general labor, general contractor supervision, insurance, etc.  Advertising and marketing and developer overhead is estimated at $5,731,250.

### Real Estate Taxes

Costs are typically included in regard to Real Estate taxes, the developer is obligated to pay over the course of development. Real Estate taxes assume an initial purchase at the indicated land value from this approach at an overall tax rate of approximately 2.0% of the finished home price, diminishing over time with reduction in size/inventory.  The developer has utilized the services of a consultant to estimate the taxes.   The subject site is owned by a public entity with no taxes. We have forecast market based tax expenses.   Total taxes are estimated at $1,288,626 over the hold period.

### CFD Bond Reimbursement

The subject developer indicated that application will be made for a community finance development bond reimbursement. We have been provided with a schedule from the developer for the projected reimbursement amounts.  At the present time no bond reimbursement has been applied for or approved.

## Other Costs, Timing and Rates

### Timing, Absorption and Revenue Assumptions

We have estimated, start of land development in 2022, following a year to obtain approval.   Land development costs are for three years with home sales beginning in the later part of year three with 23 sales in year one, 23 sales in year two and 24 sales in year four.  It is contemplated that the project will be phased with initial lots completed and a developer will begin home construction on initial phases. Home development is expected to take approximately five to six months.   Home sales are forecast at an average of 23 per year or 1.9 per month over the three year sales period.

The Los Angeles home market conditions are very good.  Demand in the market is strong and the market is and has been significantly supply constrained in all price segments.   New home closings in the Los Angeles-Long Beach-Anaheim, CA metropolitan area experienced a 21.0% year-over-year decrease to an annualized rate of 5,690 units in September.  Of those home closings over the past 12 months, 2,378 were attached closings and 3,312 were detached closings. Existing home closings for the same period posted a year-over-year loss of 9.0% to an annualized rate of 91,657 units. Of those home closings over the past 12 months, 27,478 were attached and 64,179 were detached.

**Profit / Discount Rates**

Builder's profit and discount rate assumptions are interrelated. Assumptions regarding entrepreneurial profit can vary considerably depending on the structure of the analysis. Profit can be included as a line item expense in the cash flow or reflected in the discount rate. There are several ways to handle entrepreneurial profit in a cash flow forecast.

The two most common in this market are 1) deduction as a line item expense based on a percentage of retail sales revenues under a static residual model and 2) increase the discount rate to account for the entrepreneur's contribution in addition to project risk under a yield residual model. As merchant builders in this market typically recognize profit and return requirements together, in yields to equity under a yield analysis, this method was used. Since there is no deduction for profit, the bottom line cash flow must be discounted to account for the overall required return to the property. Under these assumptions, the sum of the net cash flows, discounted appropriately, results in the amount a developer/builder could pay for the land, while realizing given profit, equity yield, and financial criteria.   In our analysis we have utilized a split rate with 10.0 percent profit and 13.0 percent discount or an overall rate of 23.0 percent.

PwC / Korpacz publishes a bi-annual survey of discount rates for subdivision residential housing. Per the latest survey, the average discount rate (Internal Rate of Return) was 18.00 percent.

In addition, several consultants, builders, developers and other investors were surveyed regarding yield requirements for this type of investment; custom lot sales targeted for the upper end of the market segment. Overall, a consensus was that non-leveraged internal rates of return were greatly dependent on the term of the investment. Due to costs and delays in acquiring alternative developments, short-term projects often have rates well above 40 percent whereas longer-term projects typically require internal rates of returns from the mid- to high teens to over 20.0 percent.   A 25.0 percent non-leveraged discount rate (13% IRR and 12% Profit- Split Rate) was applied for the subject and appears within market ranges based on the concluded home price of $3.275M  and the risk profile of the property (currently not entitled and home prices projected well above the immediate area).   This rate was considered reasonable given the associated risks, development/sell-out duration, and cost of funds in acquiring and building out the subject property. These data points are displayed below:

| DISCOUNT RATES (IRR) | | | |
|---|---|---|---|
| **Survey** | **Date** | **Range** | **Average** |
| RealtyRates.com [1] | 4Q2020 | 16.82%  -  36.7.57% | 24.60% |
| PwC Korpacz - National Development Land | 4Q2020 | 10.00%  -  29.00% | 18.00% |
| (1) California/Pacific Islands - Subdivisions & PUDs | | | |

We surveyed consultants, builders, and developers regarding required profit for this type of investment. In addition, builder pro forma from similar suburban developments were analyzed. Overall, a consensus was that a static analysis profit rate from 15 to 30 percent (percentage of sale revenues) on land development and construction projects was reasonable, depending on the level of risk associated with demand, pricing, location, absorption, etc.

Lot acquisitions for a production housing program, most often involving a larger public builder, will typically allow for 5 to 18 percent builder profit. Smaller infill projects typically have a higher cost of capital and find lower builder

ORO VISTA ESTATES - 70 PROPOSED RESIDENTIAL UNITS                                          INCOME CAPITALIZATION APPROACH

demand. The subject property, given the higher cost of funds, would need to trade above the range indicated via public builders.

## Development Approach Summary- As If Entitled

The development approach indicated a market value of the subject property, as if entitled, as $38,200,000 rounded for the 70 paper lots or $545,714 per lot.  Our analysis is displayed on the following page.

ORO VISTA ESTATES - 70 PROPOSED RESIDENTIAL UNITS

INCOME CAPITALIZATION APPROACH

## SUBDIVSION DISCOUNTED CASH FLOW

| PROPSED LOT DEVELOPMENT - 70 UNITS | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Totals |
|---|---|---|---|---|---|---|---|---|
| Total Sold | 0 | 0 | 0 | 23 | 23 | 24 | 0 | 70 |
| Cumulative Number of Units Closed: | 0 | 0 | 0 | 23 | 46 | 70 | 70 | |
| Total Number of Remaining Units: | 70 | 70 | 70 | 47 | 24 | 0 | 0 | |
| | | | | | | | | |
| Average Price Per Unit: | $3,275,000 | $3,275,000 | $3,275,000 | $3,275,000 | $3,275,000 | $3,275,000 | $3,275,000 | |
| | | | | | | | | |
| Closed Unit Sales: | $0 | $0 | $0 | $75,325,000 | $75,325,000 | $78,600,000 | $0 | $229,250,000 |
| Total Income: | $0 | $0 | $0 | $75,325,000 | $75,325,000 | $78,600,000 | $0 | $229,250,000 |
| | | | | | | | | |
| Expenses: | | | | | | | | |
| Land Development Costs | $0 | $10,841,114 | $10,841,114 | $10,841,114 | $0 | $0 | $0 | $32,523,342 |
| Residential Home Construction | | $0 | $0 | $23,423,767 | $23,423,767 | $23,423,767 | | $70,271,301 |
| Fees /Permits | $0 | $1,428,215 | $1,428,215 | $1,428,215 | $1,428,215 | $1,428,215 | | $7,141,075 |
| Consultants, Engineering | $0 | $922,667 | $922,667 | $922,667 | $922,667 | $922,667 | | $4,613,335 |
| Financing | $200,000 | $200,000 | $200,000 | $200,000 | $200,000 | $200,000 | | $1,200,000 |
| GC Fees | $0 | $1,405,420 | $1,405,420 | $1,405,420 | $1,405,420 | $1,405,420 | | $7,027,100 |
| Commissions: | $0 | $0 | $0 | $3,766,250 | $3,766,250 | $3,930,000 | $0 | $11,462,500 |
| Closing Costs: | 0 | 0 | 0 | 753,250 | 753,250 | 786,000 | 0 | $2,292,500 |
| Overhead & Marketing : | 0 | 0 | 0 | 1,883,125 | 1,883,125 | 1,965,000 | 0 | $5,731,250 |
| Real Estate Taxes (Unsold Units): | 273,292 | 273,292 | 273,292 | 156,250 | 156,250 | 156,250 | 0 | $1,288,626 |
| CFD Bond : | 0 | 0 | 0 | -8,130,834 | -8,130,834 | -8,130,834 | 0 | -$24,392,502 |
| Total Expenses: | $473,292 | $15,070,708 | $15,070,708 | $36,649,224 | $25,808,110 | $26,086,485 | $0 | $119,158,527 |
| | | | | | | | | |
| Net Income Before Profit: | -$473,292 | -$15,070,708 | -$15,070,708 | $38,675,776 | $49,516,890 | $52,513,515 | $0 | $110,091,473 |
| | | | | | | | | |
| Entrepreneurial Profit | $0 | $0 | $0 | $9,039,000 | $9,039,000 | $9,432,000 | $0 | $27,510,000 |
| Total Profit | $0 | $0 | $0 | $9,039,000 | $9,039,000 | $9,432,000 | $0 | $27,510,000 |
| | | | | | | | | |
| Net Income After Profit | -$473,292 | -$15,070,708 | -$15,070,708 | $29,636,776 | $40,477,890 | $43,081,515 | $0 | $82,581,473 |
| Discount Factor | 0.884956 | 0.783147 | 0.693050 | 0.613319 | 0.542760 | 0.480319 | 0.425061 | |
| Present Value of Cash Flow: | -$418,842 | -$11,802,575 | -$10,444,757 | $18,176,790 | $21,969,777 | $20,692,850 | $0 | |

| | |
|---|---|
| **Bulk Discounted Sellout Value** | **$38,173,242** |
| **As If Entitled- Bulk Net Discounted Sellout Value** | **$38,173,242** |
| **(Rounded- 70-Hypothetical -Entitled Paper Lots):** | **$38,200,000** |

**$545,714**

| | |
|---|---|
| **Hypothetical As if Entitled Bulk Value** | **$38,200,000** |

| ASSUMPTIONS | |
|---|---|
| Total Number Units: | 70 |
| Absorption | 23 Homes/Year |
| Initial Unit Selling Price: | $3,275,000 |
| Closing Costs Per Unit: | 1.00% |
| Discount Rate: | 13.00% |
| % Commissions: | 5.00% |
| Overhead and Marketing: | 2.50% |
| Profit on Unsold Units: | 12.00% |

Compiled by Cushman & Wakefield

# Reconciliation and Final Value Opinion

## Valuation Methodology Review and Reconciliation

This appraisal employs only the Sales Comparison Approach. Based on our analysis and knowledge of the subject property type and relevant investor profiles, it is our opinion that this approach would be considered necessary and applicable for market participants. Typical purchasers do not generally rely on the Cost or Income Capitalization Approaches when purchasing a property such as the subject of this report. Therefore, we have not employed the Cost Approach or the Income Capitalization Approach to develop an opinion of market value. The exclusion of these approaches to value does not reduce the credibility of the assignment results.

Components of the income approach include the subdivision development method.  The sales comparison approach involves the comparison of sales of properties similar to the subject to indicate and provide a basis for determining value.  Adjustments are then made to the selling price of each comparable for significant differences between the sale and the subject.  In the income approach, the property's ability to generate net operating income is fully analyzed.  The basis of this approach is founded on the principle of discounting the anticipated flow of future benefits into a present value indication.  A variation of the income approach, the subdivision development approach, was used to estimate market value of the subject site.  This method involved estimating revenues from home sales and deducting costs, expenses and profit (or return) in an appropriate manner.  The development approach accounts for the cost to develop the improvements and all expenses, including profit for the risk involved.

The approaches indicated the following:

| FINAL VALUE RECONCILIATION | | |
|---|---|---|
| | Market Value As-Is | Per Lot/Per SF |
| Date of Value | June 20, 2021 | |
| Land Valuation- Sales Comparison | | |
| Land Value | $23,450,000 | |
| | | |
| HYPOTHETICAL VALUE-AS IF ENTITLED | | |
| Land Valuation- Subdivision Development | $38,200,000 | |
| Land Value | | $545,714 |
| | | |
| Final Value Conclusion | $23,450,000 | $16.85 |

Compiled by Cushman & Wakefield Western, Inc.

We gave most weight to the Sales Comparison because this mirrors the methodology used by purchasers of this property type, vacant land.    The subdivision development approach for the "as if entitled" or hypothetical value, provides support and a test of reasonableness for the subject vacant land as a proposed 70 lot subdivision.

| Value Conclusions | | | |
|---|---|---|---|
| Appraisal Premise | Real Property Interest | Date of Value | Value Conclusion |
| Market Value As-Is | Fee Simple | June 20, 2021 | $23,450,000 |
| Hypothetical Value - As Entitled for 70 Lots | Fee Simple | June 20, 2021 | $38,200,000 |

Compiled by Cushman & Wakefield Western, Inc.

# Extraordinary Assumptions

For a definition of Extraordinary Assumptions please see the Glossary of Terms & Definitions. The use of extraordinary assumptions, if any, might have affected the assignment results.

Extraordinary Assumptions were not employed in this appraisal.

## Hypothetical Conditions

For a definition of Hypothetical Conditions please see the Glossary of Terms & Definitions. The use of hypothetical conditions, if any, might have affected the assignment results.

Our client has requested a value of the subject as entitled for residential development.   The subject is currently not entitled for single family home development .    As part of our analysis we have estimated the prospective value of finished lots and finished homes with full access to interior roads and all utilities to each lot.   We were also provided with estimates for CFD bond information for infrastructure reimbursement.  Our estimate of finished lots and finished homes is based on the hypothetical condition that the subject is fully entitled, CFD bonds are approved and all construction work is completed with full permits and completed in a good quality workman like manner.  The  value as entitled in this report is  hypothetical, contrary to the manner in which is legally and physically exists.

### Exposure Time and Marketing Time

Based on our review of national investor surveys, discussions with market participants and information gathered during the sales verification process, a reasonable exposure time for the subject property at the value concluded within this report would have been approximately nine (9) months. This assumes an active and professional marketing plan would have been employed by the current owner.

We believe, based on the assumptions employed in our analysis, as well as our selection of investment parameters for the subject, that our value conclusion represents a price achievable within nine (9) months.

# Assumptions and Limiting Conditions

"Report" means the appraisal or consulting report and conclusions stated therein, to which these Assumptions and Limiting Conditions are annexed.

"Property" means the subject of the Report.

"Cushman & Wakefield" means Cushman & Wakefield, Inc. or its subsidiary that issued the Report.

"Appraiser(s)" means the employee(s) of Cushman & Wakefield who prepared and signed the Report.

The Report has been made subject to the following assumptions and limiting conditions:

- No opinion is intended to be expressed and no responsibility is assumed for the legal description or for any matters that are legal in nature or require legal expertise or specialized knowledge beyond that of a real estate appraiser. Title to the Property is assumed to be good and marketable and the Property is assumed to be free and clear of all liens unless otherwise stated. No survey of the Property was undertaken.

- The information contained in the Report or upon which the Report is based has been gathered from sources the Appraiser assumes to be reliable and accurate. The owner of the Property may have provided some of such information. Neither the Appraiser nor Cushman & Wakefield shall be responsible for the accuracy or completeness of such information, including the correctness of estimates, opinions, dimensions, sketches, exhibits and factual matters. Any authorized user of the Report is obligated to bring to the attention of Cushman & Wakefield any inaccuracies or errors that it believes are contained in the Report.

- The opinions are only as of the date stated in the Report. Changes since that date in external and market factors or in the Property itself can significantly affect the conclusions in the Report.

- The Report is to be used in whole and not in part. No part of the Report shall be used in conjunction with any other analyses. Publication of the Report or any portion thereof without the prior written consent of Cushman & Wakefield is prohibited. Reference to the Appraisal Institute or to the MAI designation is prohibited. Except as may be otherwise stated in the letter of engagement, the Report may not be used by any person(s) other than the party(ies) to whom it is addressed or for purposes other than that for which it was prepared. No part of the Report shall be conveyed to the public through advertising, or used in any sales, promotion, offering or SEC material without Cushman & Wakefield's prior written consent. Any authorized user(s) of this Report who provides a copy to, or permits reliance thereon by, any person or entity not authorized by Cushman & Wakefield in writing to use or rely thereon, hereby agrees to indemnify and hold Cushman & Wakefield, its affiliates and their respective shareholders, directors, officers and employees, harmless from and against all damages, expenses, claims and costs, including attorneys' fees, incurred in investigating and defending any claim arising from or in any way connected to the use of, or reliance upon, the Report by any such unauthorized person(s) or entity(ies).

- Except as may be otherwise stated in the letter of engagement, the Appraiser shall not be required to give testimony in any court or administrative proceeding relating to the Property or the Appraisal.

- The Report assumes (a) responsible ownership and competent management of the Property; (b) there are no hidden or unapparent conditions of the Property, subsoil or structures that render the Property more or less valuable (no responsibility is assumed for such conditions or for arranging for engineering studies that may be required to discover them); (c) full compliance with all applicable federal, state and local zoning and environmental regulations and laws, unless noncompliance is stated, defined and considered in the Report; and (d) all required licenses, certificates of occupancy and other governmental consents have been or can be obtained and renewed for any use on which the value opinion contained in the Report is based.

- The physical condition of the improvements considered by the Report is based on visual inspection by the Appraiser or other person identified in the Report. Cushman & Wakefield assumes no responsibility for the soundness of structural components or for the condition of mechanical equipment, plumbing or electrical components.

- The forecasted potential gross income referred to in the Report may be based on lease summaries provided by the owner or third parties. The Report assumes no responsibility for the authenticity or completeness of lease information provided by others. Cushman & Wakefield recommends that legal advice be obtained regarding the interpretation of lease provisions and the contractual rights of parties.

- The forecasts of income and expenses are not predictions of the future. Rather, they are the Appraiser's best opinions of current market thinking on future income and expenses. The Appraiser and Cushman & Wakefield make no warranty or representation that these forecasts will materialize. The real estate market is constantly fluctuating and changing. It is not the Appraiser's task to predict or in any way warrant the conditions of a future real estate market; the Appraiser can only reflect what the investment community, as of the date of the Report, envisages for the future in terms of rental rates, expenses, and supply and demand.

- Unless otherwise stated in the Report, the existence of potentially hazardous or toxic materials that may have been used in the construction or maintenance of the improvements or may be located at or about the Property was not considered in arriving at the opinion of value. These materials (such as formaldehyde foam insulation, asbestos insulation and other potentially hazardous materials) may adversely affect the value of the Property. The Appraisers are not qualified to detect such substances. Cushman & Wakefield recommends that an environmental expert be employed to determine the impact of these matters on the opinion of value.

- Unless otherwise stated in the Report, compliance with the requirements of the Americans with Disabilities Act of 1990 (ADA) has not been considered in arriving at the opinion of value. Failure to comply with the requirements of the ADA may adversely affect the value of the Property. Cushman & Wakefield recommends that an expert in this field be employed to determine the compliance of the Property with the requirements of the ADA and the impact of these matters on the opinion of value.

- If the Report is submitted to a lender or investor with the prior approval of Cushman & Wakefield, such party should consider this Report as only one factor, together with its independent investment considerations and underwriting criteria, in its overall investment decision. Such lender or investor is specifically cautioned to understand all Extraordinary Assumptions and Hypothetical Conditions and the Assumptions and Limiting Conditions incorporated in this Report.

- In the event of a claim against Cushman & Wakefield or its affiliates or their respective officers or employees or the Appraisers in connection with or in any way relating to this Report or this engagement, the maximum damages recoverable shall be the amount of the monies actually collected by Cushman & Wakefield or its affiliates for this Report and under no circumstances shall any claim for consequential damages be made.

- If the Report is referred to or included in any offering material or prospectus, the Report shall be deemed referred to or included for informational purposes only and Cushman & Wakefield, its employees and the Appraiser have no liability to such recipients. Cushman & Wakefield disclaims any and all liability to any party other than the party that retained Cushman & Wakefield to prepare the Report.

- Unless otherwise noted, we were not given a soil report to review. However, we assume that the soil's load-bearing capacity is sufficient to support existing and/or proposed structure(s). We did not observe any evidence to the contrary during our physical inspection of the property. Drainage appears to be adequate.

- Unless otherwise noted, we were not given a title report to review. We do not know of any easements, encroachments, or restrictions that would adversely affect the site's use. However, we recommend a title search to determine whether any adverse conditions exist.

- Unless otherwise noted, we were not given a wetlands survey to review. If subsequent engineering data reveal the presence of regulated wetlands, it could materially affect property value. We recommend a wetlands survey by a professional engineer with expertise in this field.

- Unless otherwise noted, we observed no evidence of toxic or hazardous substances during our inspection of the site. However, we are not trained to perform technical environmental inspections and recommend the hiring of a professional engineer with expertise in this field.

- Unless otherwise noted, we did not inspect the roof nor did we make a detailed inspection of the mechanical systems. The appraisers are not qualified to render an opinion regarding the adequacy or condition of these components. The client is urged to retain an expert in this field if detailed information is needed.

- By use of this Report each party that uses this Report agrees to be bound by all of the Assumptions and Limiting Conditions, Hypothetical Conditions and Extraordinary Assumptions stated herein.

# Certification

We certify that, to the best of our knowledge and belief:

- The statements of fact contained in this report are true and correct.

- The reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions, and are our personal, impartial, and unbiased professional analyses, opinions, and conclusions.

- We have no present or prospective interest in the property that is the subject of this report, and no personal interest with respect to the parties involved.

- We have no bias with respect to the property that is the subject of this report or to the parties involved with this assignment.

- Our engagement in this assignment was not contingent upon developing or reporting predetermined results.

- Our compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.

- The reported analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the requirements of the Code of Professional Ethics & Standards of Professional Practice of the Appraisal Institute, which include the Uniform Standards of Professional Appraisal Practice.

- The use of this report is subject to the requirements of the Appraisal Institute relating to review by its duly authorized representatives.

- Steven Evans, MAI, MRICS, CCIM did make a personal inspection of the property that is the subject of this report.

- Steven Evans, MAI, MRICS, CCIM has not provided prior services, as an appraiser or in any other capacity, within the three-year period immediately preceding acceptance of this assignment.

- No one provided significant real property appraisal assistance to the persons signing this report.

- As of the date of this report, Steven Evans, MAI, MRICS, CCIM has completed the continuing education program for Designated Members of the Appraisal Institute.

Steven Evans, MAI, MRICS, CCIM
Senior Director
CA Certified General Appraiser
License No. AG006318
steve.evans@cushwake.com
(949) 955-7648 Office Direct

# Addenda Contents

Addendum A:      Glossary of Terms & Definitions
Addendum B:      Client Satisfaction Survey
Addendum C:      Engagement Letter
Addendum D:      Comparable Land Sale Data Sheets
Addendum E:      Property Information
Addendum F:      Subject Legal Description
Addendum G:      General Plan Change Submission
Addendum H:      Qualifications of the Appraiser

# Addendum A:
# Glossary of Terms & Definitions

The following definitions of pertinent terms are taken from *The Dictionary of Real Estate Appraisal*, Sixth Edition (2015), published by the Appraisal Institute, Chicago, IL, as well as other sources.

## As Is Market Value

The estimate of the market value of real property in its current physical condition, use, and zoning as of the appraisal date. (Proposed Interagency Appraisal and Evaluation Guidelines, OCC-4810-33-P 20%)

## Band of Investment

A technique in which the capitalization rates attributable to components of a capital investment are weighted and combined to derive a weighted-average rate attributable to the total investment.

## Cash Equivalency

An analytical process in which the sale price of a transaction with nonmarket financing or financing with unusual conditions or incentives is converted into a price expressed in terms of cash.

## Depreciation

1. In appraising, a loss in property value from any cause; the difference between the cost of an improvement on the effective date of the appraisal and the market value of the improvement on the same date. 2. In accounting, an allowance made against the loss in value of an asset for a defined purpose and computed using a specified method.

## Disposition Value

The most probable price that a specified interest in real property is likely to bring under all of the following conditions:

- Consummation of a sale will occur within a limited future marketing period specified by the client.
- The actual market conditions currently prevailing are those to which the appraised property interest is subject.
- The buyer and seller are each acting prudently and knowledgeably.
- The seller is under compulsion to sell.
- The buyer is typically motivated.
- Both parties are acting in what they consider their best interest.
- An adequate marketing effort will be made in the limited time allowed for the completion of a sale.
- Payment will be made in cash in U.S. dollars or in terms of financial arrangements comparable thereto.
- The price represents the normal consideration for the property sold, unaffected by special or creative financing or sales concessions granted by anyone associated with the sale.

Note that this definition differs from the definition of market value.  The most notable difference relates to the motivation of the seller.  In the case of Disposition value, the seller would be acting under compulsion within a limited future marketing period.

## Ellwood Formula

A yield capitalization method that provides a formulaic solution for developing a capitalization rate for various combinations of equity yields and mortgage terms. The formula is applicable only to properties with stable or stabilized income streams and properties with income streams expected to change according to the J- or K-factor pattern. The formula is

$RO = [YE - M (YE + P \, 1/Sn \urcorner - RM) - \Delta O \, 1/S \, n \urcorner] / [1 + \Delta I \, J]$

where

RO = Overall Capitalization Rate
YE = Equity Yield Rate
M = Loan-to-Value Ratio
P = Percentage of Loan Paid Off
$1/S \, n \urcorner$ = Sinking Fund Factor at the Equity Yield Rate
RM = Mortgage Capitalization Rate
$\Delta O$ = Change in Total Property Value
$\Delta I$ = Total Ratio Change in Income

J = J Factor
Also called mortgage-equity formula.

## Exposure Time

1. The time a property remains on the market. 2. The estimated length of time the property interest being appraised would have been offered on the market prior to the hypothetical consummation of a sale at market value on the effective date of the appraisal; a retrospective estimate based on an analysis of past events assuming a competitive and open market. See also marketing time.

## Extraordinary Assumption

An assignment-specific assumption, as of the effective date regarding uncertain information used in an analysis, which, if found to be false, could alter the appraiser's opinions or conclusions.

Comment: Uncertain information might include physical, legal, or economic characteristics of the subject property; or conditions external to the property, such as market conditions or trends; or the integrity of data used in an analysis.

## Fee Simple Estate

Absolute ownership unencumbered by any other interest or estate, subject only to the limitations imposed by the governmental powers of taxation, eminent domain, police power, and escheat.

## Highest and Best Use

The reasonably probable use of property that results in the highest value. The four criteria that the highest and best use must meet are legal permissibility, physical possibility, financial feasibility, and maximum productivity.

## Highest and Best Use of Property as Improved

The use that should be made of a property as it exists. An existing improvement should be renovated or retained as is so long as it continues to contribute to the total market value of the property, or until the return from a new improvement would more than offset the cost of demolishing the existing building and constructing a new one.

## Hypothetical Conditions

A condition, directly related to a specific assignment, which is contrary to what is known by the appraiser to exist on the effective date of the assignment results, but is used for the purpose of analysis.

Comment: Hypothetical conditions are contrary to known facts about physical, legal, or economic characteristics of the subject property; or about conditions external to the property, such as market conditions or trends; or about the integrity of data used in an analysis.

## Insurable Replacement Cost/Insurable Value

A type of value for insurance purposes.

## Intended Use

The use or uses of an appraiser's reported appraisal, appraisal review, or appraisal consulting assignment opinions and conclusions, as identified by the appraiser based on communication with the client at the time of the assignment.

## Intended User

The client and any other party as identified, by name or type, as users of the appraisal, appraisal review, or appraisal consulting report by the appraiser on the basis of communication with the client at the time of the assignment.

## Leased Fee Interest

A freehold (ownership interest) where the possessory interest has been granted to another party by creation of a contractual landlord-tenant relationship (i.e., a lease).

## Leasehold Interest

The tenant's possessory interest created by a lease. See also negative leasehold; positive leasehold.

## Liquidation Value

The most probable price that a specified interest in real property is likely to bring under all of the following conditions:

- Consummation of a sale will occur within a severely limited future marketing period specified by the client.
- The actual market conditions currently prevailing are those to which the appraised property interest is subject.
- The buyer is acting prudently and knowledgeably.
- The seller is under extreme compulsion to sell.
- The buyer is typically motivated.
- The buyer is acting in what he or she considers his or her best interest.
- A limited marketing effort and time will be allowed for the completion of a sale.
- Payment will be made in cash in U.S. dollars or in terms of financial arrangements comparable thereto.
- The price represents the normal consideration for the property sold, unaffected by special or creative financing or sales concessions granted by anyone associated with the sale.

Note that this definition differs from the definition of market value. The most notable difference relates to the motivation of the seller. Under market value, the seller would be acting in his or her own best interests. The seller would be acting prudently and knowledgeably, assuming the price is not affected by undue stimulus or atypical motivation. In the case of liquidation value, the seller would be acting under extreme compulsion within a severely limited future marketing period.

## Market Rent

The most probable rent that a property should bring in a competitive and open market reflecting all conditions and restrictions of the lease agreement, including permitted uses, use restrictions, expense obligations, term, concessions, renewal and purchase options, and tenant improvements (TIs).

## Market Value

As defined in the Agencies' appraisal regulations, the most probable price which a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller each acting prudently and knowledgeably, and assuming the price is not affected by undue stimulus.

Implicit in this definition are the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby:

- Buyer and seller are typically motivated;
- Both parties are well informed or well advised, and acting in what they consider their own best interests;
- A reasonable time is allowed for exposure in the open market;
- Payment is made in terms of cash in U.S. dollars or in terms of financial arrangements comparable thereto; and
- The price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions granted by anyone associated with the sale.[1]

## Marketing Time

An opinion of the amount of time it might take to sell a real or personal property interest at the concluded market value level during the period immediately after the effective date of an appraisal. Marketing time differs from exposure time, which is always presumed to precede the effective date of an appraisal. (Advisory Opinion 7 of the Appraisal Standards Board of The Appraisal Foundation and Statement on Appraisal Standards No. 6, "Reasonable Exposure Time in Real Property and Personal Property Market Value Opinions" address the determination of reasonable exposure and marketing time.) See also exposure time.

## Mortgage-Equity Analysis

Capitalization and investment analysis procedures that recognize how mortgage terms and equity requirements affect the value of income-producing property.

## Prospective Opinion of Value

A value opinion effective as of a specified future date. The term does not define a type of value. Instead, it identifies a value opinion as being effective at some specific future date. An opinion of value as of a prospective date is frequently sought in connection with projects that are proposed, under construction, or under conversion to a new use, or those that have not yet achieved sellout or a stabilized level of long-term occupancy.

## Prospective Value upon Reaching Stabilized Occupancy

The value of a property as of a point in time when all improvements have been physically constructed and the property has been leased to its optimum level of long-term occupancy. At such point, all capital outlays for tenant improvements, leasing commissions, marketing costs and other carrying charges are assumed to have been incurred.

---

[1] "Interagency Appraisal and Evaluation Guidelines." Federal Register 75:237 (December 10, 2010) p. 77472.

## Special, Unusual, or Extraordinary Assumptions

Before completing the acquisition of a property, a prudent purchaser in the market typically exercises due diligence by making customary enquiries about the property. It is normal for a Valuer to make assumptions as to the most likely outcome of this due diligence process and to rely on actual information regarding such matters as provided by the client. Special, unusual, or extraordinary assumptions may be any additional assumptions relating to matters covered in the due diligence process, or may relate to other issues, such as the identity of the purchaser, the physical state of the property, the presence of environmental pollutants (e.g., ground water contamination), or the ability to redevelop the property.

# Addendum B:
# Client Satisfaction Survey

Survey Link:      https://www.surveymonkey.com/r/LQKCGLF?c=21-38015-900712-001

Cushman & Wakefield File ID:    21-38015-900712-001

Fax Option:      (713) 963 2870

1. Based on the scope and complexity of the assignment, please rate the development of the appraisal relative to the adequacy and relevance of the data, the appropriateness of the techniques used, and the reasonableness of the analyses, opinions, and conclusions:

___ Excellent
___ Good
___ Average
___ Below Average
___ Poor

Comments:_____
_____
_____

2. Please rate the appraisal report on clarity, attention to detail, and the extent to which it was presentable to your internal/external users without revisions:

___ Excellent
___ Good
___ Average
___ Below Average
___ Poor

Comments:_____
_____
_____

3. The appraiser communicated effectively by listening to your concerns, showed a sense of urgency in responding, and provided convincing support of his/her conclusions:

___ Not Applicable                    ___ Excellent
                                      ___ Good
                                      ___ Average
                                      ___ Below Average
                                      ___ Poor


Comments:_____

_____

_____


4. The report was on time as agreed, or was received within an acceptable time frame if unforeseen factors occurred after the engagement:

___ Yes
___ No

Comments:_____

_____

_____


5. Please rate your overall satisfaction relative to cost, timing, and quality:

___ Excellent
___ Good
___ Average
___ Below Average
___ Poor


Comments:_____

_____

_____


6. Any additional comments or suggestions you feel our National Quality Control Committee should know?

_____

_____

_____

_____

_____

7. Would you like a representative of our National Quality Control Committee to contact you?

___ Yes
___ No

Name & Phone (if contact is desired):

_____

_____


Contact Information:        Rick Zbranek, MAI
                            Senior Managing Director, National Quality Control
                            T  +1 (713) 963 2863
                            F  +1 (713) 963 2870

# Addendum C:
# Engagement Letter

JLJ CAPITAL

June 9, 2021

Steve Henry, MAI
Executive Managing Director
Cushman and Wakefield
18111 Von Karman Avenue, Suite 1000
Irvine, CA 92612
steve.henry@cushwake.com

Re:      2929 Amethyst Street, Los Angeles, CA

Dear Steve:

This letter serves as your authorization to perform a comprehensive appraisal in a complete narrative appraisal reporting format. The appraisal must provide an opinion of the "as is" market value of the fee simple interest and a hypothetical with entitlements value in the above referenced subject property. All three approaches to value should be fully developed.

Please note that within one (1) business day from the awarding of this assignment, the appraiser must submit a comprehensive information request to the property contact(s) listed below. Within three (3) business days, the appraiser must report the status of the information request to the extent that it is unfulfilled. All significant source documentation should be included in the addenda of the report, together with sufficient financial model reporting output. Any anticipated report delivery delays should be communicated expeditiously.

It is a primary requirement of this assignment that the appraiser survey market participants to establish current perspective on the subject property's market position, lease rates, investment criteria, etc.

**The appraiser is responsible for developing their own financial models, including all reporting in Excel and Argus Enterprise.**

Your authorization is subject to your confirmation that all appraisal related and other real estate services rendered by your firm with respect to the subject property during the past year has been fully disclosed. Further, that you will not appraise it for any other client other than the undersigned for one (1) year from your appraisal date without our permission (such permission will not be unreasonably withheld).

Your contact for property information and site inspection is:

David Park
david@thecodesolution.com
310-295-8764

Please inform the professionals on the following distribution list if you encounter any valuation, information, or processing issues.

2929 Amethyst Street

# J L J   C A P I T A L

The following section outlines the entities in which the appraisal report should be addressed to, including identification of the client, intended user(s), intended use and reliance language.  Please ensure this information is accurately reflected in the appraisal report.

Report Addressee:

Kunyang (Dan) Li
Investment Associate
JLJ Capital
330 Changebridge Road
Pine Brook, NJ 07058

Client:  **JLJ Capital LLC, its successors and assigns**

Intended User(s): **JLJ Capital LLC, its successors**

Intended Use: **Financial underwriting purposes**

Your Letter of Transmittal should contain the following reliance language:

**This report was prepared for and may be relied upon by JLJ Capital LLC and their and successors and assigns with respect to any loan(s) placed upon the property (or on direct or indirect ownership interests in the owner of the property) described in the appraisal report. This report may also be relied upon by JLJ Capital LLC or its designee, in its capacity as Administrative Agent on behalf of lenders in the lending syndicate, and the successors and assigns of each of the foregoing.  Any rating agency, issuer, trustee, servicer or investor, participant in or purchaser of any security collateralized or otherwise backed by such loan(s) in whole or in part may further rely upon the report.  We also consent to the inclusion of this report in any form, whether in paper or digital format in the Prospectus Supplement relating to any "Securitization" (defined as an offering of debt securities that, as applicable, are registered with the Securities Exchange Commission pursuant to the Securities Act of 1933, as amended (the "Act"), or are privately placed pursuant to an exemption from the Act, in which the property reported upon may be part of a pool of properties owned by various non-affiliated owners collateralizing such offering), and we consent to the reference to our firm under the caption "Experts" in such Prospectus Supplement.**

The appraisal report must comply with the requirements of FIRREA, the Interagency Appraisal and Evaluation Guidelines, State licensing authorities, and the Uniform Standards of Professional Appraisal Practice (USPAP).  Please be sure to state in the Letter of Transmittal that the report has been prepared in conformance with these standards. ***We require that a copy of this fully executed engagement letter be included in your final report.***

We request that you provide us with electronic drafts of your report no later than June 29, 2021 to be followed by one (1) copy of your final report and financial models. Upon receipt of your reports in conformance with the previously noted reporting mandates, we agree to render you a total fee of $8,000.

**Your _invoice_ should be addressed and directed to Kunyang (Dan) Li - dli@jljcapital.com**

Please send all of your reporting to the following individuals on the distribution list:

| RERC Valuation Contacts | JLJ Valuation Contacts |
|---|---|
| dustinbahnsen@situsamc.com | dli@jljcapital.com |
| ashleighreynoldson@situsamc.com | |
| JamesMolloy@situsamc.com | |

2929 Amethyst Street

# J L J   C A P I T A L

If all of the preceding is agreeable to you, kindly sign and return this letter to us.

Sincerely,

Approved:

*Kunyang Li*

_____

JLJ Capital
Kunyang (Dan) Li
Investment Associate

Accepted by:

_____

Steve Henry, MAI
Executive Managing Director
Cushman and Wakefield

2929 Amethyst Street

Addendum D:
Comparable Land Sale Data Sheets

# LAND SALE COMPARABLE 1

| | |
|---|---|
| Property Name: | Rosecrans Avenue Land |
| Address: | Rosecrans Avenue |
| City,State,Zip: | Fullerton CA |
| Jurisdiction: | Orange County |
| MSA: | |
| Submarket: | |
| Property Type: | Land |
| Property Subtype: | N/A |
| Classification: | N/A |
| ID: | 616462 |
| Tax Number(s): | N/A |

## PROPERTY INFORMATION

| | | | |
|---|---|---|---|
| Site Area (Acres): | 5.5000 | Public Utilities: | All Available |
| Site Area (Sq.Ft.): | 239,580 | Electricity: | N/A |
| Zoning: | PL | Water: | N/A |
| Utility: | Average | Sewer: | N/A |
| Access: | Average | Gas: | N/A |
| Frontage: | Average | Proposed Use: | N/A |
| Visibility: | Average | Maximum FAR: | N/A |
| Shape: | Rectangular | Potential Building Area: | N/A |
| Topography: | Level | Potential Units:: | N/A |
| Entitlements: | No | | |

## SALE INFORMATION

| | | | |
|---|---|---|---|
| Status: | Closed Sale | OAR: | N/A |
| Sale Date: | 12/2020 | NOI: | N/A |
| Sale Price: | $12,500,000 | Price per Sq.Ft.: | $52.17 |
| Value Interest: | Fee Simple | Price per Acre: | $2,272,727 |
| Grantor: | Mcauley LCX Corporation | Price per Potential Building Area: | N/A |
| Grantee: | BFH MCLX LLC | Price per Potential Units: | N/A |
| Financing: | Cash | | |
| Condition of Sale: | None | | |

## VERIFICATION COMMENTS

Tim Barden
(626) 376-9840

## COMMENTS

The 5.5-acre land parcel sold for $12,500,000 or about $2,272,727 per acre. The land was once a tennis court and swimming pool but has
since been demolished. The seller and buyer have joined a JV Partnership and together will build 80 homes onsite and will be called the
Villas at Los Coyotes.
This lot is north of the Los Coyotes Country Club where Brookfield has already developed homes.

CUSHMAN &
WAKEFIELD

# LAND SALE COMPARABLE 2



**Property Name:**
**Address:** Meadowhouse Avenue
**City,State,Zip:** Chino CA 91708
**Jurisdiction:** San Bernardino County
**MSA:** Riverside-San Bernardino
**Submarket:**
**Property Type:** Land
**Property Subtype:** N/A
**Classification:** N/A
**ID:** 616459
**Tax Number(s):** N/A

## PROPERTY INFORMATION

| | | | |
|---|---|---|---|
| Site Area (Acres): | 14.1993 | Public Utilities: | All Available |
| Site Area (Sq.Ft.): | 618,517 | Electricity: | N/A |
| Zoning: | MDR | Water: | N/A |
| Utility: | Average | Sewer: | N/A |
| Access: | Average | Gas: | N/A |
| Frontage: | Average | Proposed Use: | N/A |
| Visibility: | Average | Maximum FAR: | N/A |
| Shape: | Rectangular | Potential Building Area: | N/A |
| Topography: | Level | Potential Units:: | N/A |
| Entitlements: | No | | |

## SALE INFORMATION

| | | | |
|---|---|---|---|
| Status: | Closed Sale | OAR: | N/A |
| Sale Date: | 12/2020 | NOI: | N/A |
| Sale Price: | $13,745,500 | Price per Sq.Ft.: | $22.22 |
| Value Interest: | Fee Simple | Price per Acre: | $968,041 |
| Grantor: | Chino Preserve Development | Price per Potential Building Area: | N/A |
| Grantee: | Trip Pointe Homes, Inc | Price per Potential Units: | N/A |
| Financing: | Cash | | |
| Condition of Sale: | None | | |

## VERIFICATION COMMENTS

Trip Pointe Group - (949) 438-1400

## COMMENTS

The sale is comprised of 14.2 gross acres of land located on Meadowhouse Ave. in
Chino, CA. The sales price was reported at $13,745,000. The subject property was fully entitled for a 123-unit condominium development

CUSHMAN &
WAKEFIELD

# LAND SALE COMPARABLE 3



| | |
|---|---|
| Property Name: | Montebello Hills |
| Address: | North Montebello Boulevard |
| City,State,Zip: | Montebello CA 90640 |
| Jurisdiction: | Los Angeles County |
| MSA: | Los Angeles-Long Beach |
| Submarket: | |
| Property Type: | Land |
| Property Subtype: | N/A |
| Classification: | N/A |
| ID: | 616460 |
| Tax Number(s): | N/A |

## PROPERTY INFORMATION

| | | | |
|---|---|---|---|
| Site Area (Acres): | 174.0012 | Public Utilities: | All Available |
| Site Area (Sq.Ft.): | 7,579,440 | Electricity: | N/A |
| Zoning: | MNRAO | Water: | N/A |
| Utility: | Average | Sewer: | N/A |
| Access: | Average | Gas: | N/A |
| Frontage: | Average | Proposed Use: | N/A |
| Visibility: | Average | Maximum FAR: | N/A |
| Shape: | Rectangular | Potential Building Area: | N/A |
| Topography: | Rolling | Potential Units:: | N/A |
| Entitlements: | No | | |

## SALE INFORMATION

| | | | |
|---|---|---|---|
| Status: | Closed Sale | OAR: | N/A |
| Sale Date: | 12/2020 | NOI: | N/A |
| Sale Price: | $190,000,000 | Price per Sq.Ft.: | $25.07 |
| Value Interest: | Fee Simple | Price per Acre: | $1,091,946 |
| Grantor: | Sentinel Peak Resources California LLC | Price per Potential Building Area: | N/A |
| Grantee: | Metro Heights Montebello LLC | Price per Potential Units: | N/A |
| Financing: | Cash | | |
| Condition of Sale: | None | | |

## VERIFICATION COMMENTS

Terry Ruckle
(949) 852-8288

## COMMENTS

The sale is comprised of the Montebello Hills master planned development totaling 174
gross acres of raw land in which 120 acres is useable for building purposes. The sales price was reported at $190 million or $1,583,333/net useable acre. The subject property was fully entitled for 1,200 single family residential lots and attached for sale townhomes. All the utilities are to the site. The property contains no sales conditions that would have affected the sales price. There was a phase one environmental study performed on the property and there were no concerns; however, there are abandon active oil wells on the site. The sale was an all cash transaction.



| | | |
|---|---|---|
| Property Name: | Vista Canyon Phase II | |
| Address: | Lost Canyon Road | |
| City,State,Zip: | Santa Clarita CA | |
| Jurisdiction: | Los Angeles County | |
| MSA: | | |
| Submarket: | | |
| Property Type: | Land | |
| Property Subtype: | N/A | |
| Classification: | N/A | |
| ID: | 612116 | |
| Tax Number(s): | N/A | |

## PROPERTY INFORMATION

| | | | |
|---|---|---|---|
| Site Area (Acres): | 12.0001 | Public Utilities: | All Available |
| Site Area (Sq.Ft.): | 522,720 | Electricity: | N/A |
| Zoning: | SCSP | Water: | N/A |
| Utility: | Average | Sewer: | N/A |
| Access: | Average | Gas: | N/A |
| Frontage: | Average | Proposed Use: | N/A |
| Visibility: | Average | Maximum FAR: | N/A |
| Shape: | Rectangular | Potential Building Area: | N/A |
| Topography: | Level | Potential Units:: | 91 |
| Entitlements: | No | | |

## SALE INFORMATION

| | | | |
|---|---|---|---|
| Status: | Closed Sale | OAR: | N/A |
| Sale Date: | 11/2020 | NOI: | N/A |
| Sale Price: | $11,872,500 | Price per Sq.Ft.: | $22.71 |
| Value Interest: | Fee Simple | Price per Acre: | $989,367 |
| Grantor: | Vista Canyon Phase II LLC | Price per Potential Building Area: | N/A |
| Grantee: | KB Home Greater Los Angeles Inc. | Price per Potential Units: | $130,467 |
| Financing: | Cash | | |
| Condition of Sale: | None | | |

## VERIFICATION COMMENTS

Randy Coe
(949) 852-8288

## COMMENTS

The sales price was confirmed by the seller. The sale is comprised of the Vista Canyon Phase II totaling 12 gross acres of land in which 8.33 acres is useable for building purposes for 91 single family residential lots located on Lost Canyon Rd. in Santa Clarita, CA.

# LAND SALE COMPARABLE 5



| | |
|---|---|
| Property Name: | Commercial Development Site |
| Address: | 8625 Artesia Blvd |
| City,State,Zip: | Bellflower CA 90706 |
| Jurisdiction: | Los Angeles County |
| MSA: | Los Angeles-Long Beach |
| Submarket: | Los Angeles Central-Mid-Counties |
| Property Type: | Land |
| Property Subtype: | Commercial |
| Classification: | N/A |
| ID: | 546498 |
| Tax Number(s): | 7162-001-078 |

## PROPERTY INFORMATION

| | | | |
|---|---|---|---|
| Site Area (Acres): | 5.0210 | Public Utilities: | All Available |
| Site Area (Sq.Ft.): | 218,715 | Electricity: | Yes |
| Zoning: | SP-WA | Water: | Yes |
| Utility: | Good | Sewer: | Yes |
| Access: | Good | Gas: | Yes |
| Frontage: | Good | Proposed Use: | Special Purpose |
| Visibility: | Good | Maximum FAR: | 0.16 |
| Shape: | Rectangular | Potential Building Area: | 34,500 |
| Topography: | Level | Potential Units:: | N/A |
| Entitlements: | No | | |

## SALE INFORMATION

| | | | |
|---|---|---|---|
| Status: | Recorded Sale | OAR: | N/A |
| Deed Reference: | 0228345 | NOI: | N/A |
| Sale Date: | 2/2020 | Price per Sq.Ft.: | $50.29 |
| Sale Price: | $11,000,000 | Price per Acre: | $2,190,796 |
| Value Interest: | N/A | Price per Potential Building Area: | $318.84 |
| Grantor: | Ford West Properties, LLC | Price per Potential Units: | N/A |
| Grantee: | Marina LA Realty LLC | | |
| Financing: | Western Alliance Bank (1st and 2nd) | | |
| Condition of Sale: | None | | |

## VERIFICATION COMMENTS

C&W, AIR-CRE, CoStar, Inc., NAI Capital, Public Records

## COMMENTS

The property is a former auto/motorhome sales/rental dealership.  It is located on the north side of an arterial street, just east of Downey Avenue.  The property is visible from State Highway 91 (Riverside Freeway). The property is zoned SP-WA, West Artesia Blvd Commercial Highway Specific Plan. The sales price was confirmed by the brokers. The building is 38,500 square feet (including open service bays) and the property has been largely vacant since 2008 with interim use for vehicle storage from 2016 through 2019.  The property was vacant at the time of sale and the improvements were in poor condition overall. The property was reportedly purchased for land value; however, the buyer is a car dealer and intends to extensively remodel the property for dealership use.  The true seller is Oceangate Properties and the true buyer is STG Auto Sales.  Western Alliance Bank and a private lender financed the purchase.  The Document No. 20200228345.

CUSHMAN & WAKEFIELD

# LAND SALE COMPARABLE 6



| | |
|---|---|
| Property Name: | Baseline Road Land |
| Address: | Baseline Road |
| City,State,Zip: | Upland CA |
| Jurisdiction: | San Bernardino County |
| MSA: | |
| Submarket: | |
| Property Type: | Land |
| Property Subtype: | N/A |
| Classification: | N/A |
| ID: | 616456 |
| Tax Number(s): | N/A |

## PROPERTY INFORMATION

| | | | |
|---|---|---|---|
| Site Area (Acres): | 15.8401 | Public Utilities: | All Available |
| Site Area (Sq.Ft.): | 689,990 | Electricity: | N/A |
| Zoning: | SP | Water: | N/A |
| Utility: | Average | Sewer: | N/A |
| Access: | Average | Gas: | N/A |
| Frontage: | Average | Proposed Use: | N/A |
| Visibility: | Average | Maximum FAR: | N/A |
| Shape: | N/A | Potential Building Area: | N/A |
| Topography: | Level | Potential Units:: | N/A |
| Entitlements: | No | | |

## SALE INFORMATION

| | | | |
|---|---|---|---|
| Status: | Closed Sale | OAR: | N/A |
| Sale Date: | 12/2019 | NOI: | N/A |
| Sale Price: | $21,838,000 | Price per Sq.Ft.: | $31.65 |
| Value Interest: | Fee Simple | Price per Acre: | $1,378,653 |
| Grantor: | Bravepark Property, LLC | Price per Potential Building Area: | N/A |
| Grantee: | Kb Home Coastal | Price per Potential Units: | N/A |
| Financing: | Cash | | |
| Condition of Sale: | None | | |

## VERIFICATION COMMENTS

Buyer - (310) 231-4000

## COMMENTS

Confirmed by the buyer and the seller, this is the sale of 176 lots on 15.84 acres fully entitled for townhomes and motor courts.
The buyer hopes to begin construction in 2020.

CUSHMAN & WAKEFIELD

# LAND SALE COMPARABLE 7



| | |
|---|---|
| Property Name: | Marketplace-Angel Pointe |
| Address: | 11700 Pierce Street |
| City,State,Zip: | Sylmar CA 91342 |
| Jurisdiction: | Los Angeles County |
| MSA: | Los Angeles-Long Beach |
| Submarket: | |
| Property Type: | Land |
| Property Subtype: | N/A |
| Classification: | N/A |
| ID: | 612112 |
| Tax Number(s): | N/A |

## PROPERTY INFORMATION

| | | | |
|---|---|---|---|
| Site Area (Acres): | 14.2501 | Public Utilities: | All Available |
| Site Area (Sq.Ft.): | 620,730 | Electricity: | N/A |
| Zoning: | LAA2 | Water: | N/A |
| Utility: | Average | Sewer: | N/A |
| Access: | Average | Gas: | N/A |
| Frontage: | Average | Proposed Use: | N/A |
| Visibility: | Average | Maximum FAR: | N/A |
| Shape: | Rectangular | Potential Building Area: | N/A |
| Topography: | N/A | Potential Units:: | N/A |
| Entitlements: | No | | |

## SALE INFORMATION

| | | | |
|---|---|---|---|
| Status: | Closed Sale | OAR: | N/A |
| Sale Date: | 10/2019 | NOI: | N/A |
| Sale Price: | $7,654,328 | Price per Sq.Ft.: | $12.33 |
| Value Interest: | Fee Simple | Price per Acre: | $537,142 |
| Grantor: | MLTVP39 LLC | Price per Potential Building Area: | N/A |
| Grantee: | Watt Communities at Angeles Pointe | Price per Potential Units: | N/A |
| Financing: | Cash | | |
| Condition of Sale: | None | | |

## VERIFICATION COMMENTS

Buyer - (310) 314-2430

## COMMENTS

The sales price was confirmed by the seller. The sale is comprised of a new residential development called Angel Pointe totaling 19.98 gross acres of land in which 10.85 acres is useable for building purposes due to a large area that will need to remain open space in the back of the property known as Los Angeles designated Hillside Area located on Terra Vista Way in Sylmar.

# Addendum E:
# Property Information

*2929 AMETHYST (Oro Vista Estates) - 70 Homes / 70 ADUs.  140 Total Homes*

6/10/2021
REVISED

## Infrastructure Construction Budget:

| Previous Infrastructure Construction Budget: | | Total SF Basis | Revised Infrastructure Construction Budget: | |
|---|---|---|---|---|
| Site Work: | $ 44,445,043 | 1,532,930.00 | Site Work: | $ 21,004,498 |
| Concrete: | $ 354,500 | | Concrete: | $ 166,645 |
| Masonry: | $ 310,000 | | Masonry: | $ 144,909 |
| Metals: | $ 90,000 | | Metals: | $ 43,473 |
| Wood Structures: | $ 625,000 | | Wood Structures: | $ 297,063 |
| Water Proofing: | $ 581,850 | | Water Proofing: | $ 275,326 |
| Specialties & Special Construction: | $ 420,000 | | Specialties & Special Construction: | $ 36,227 |
| Electrical: | $ 1,562,000 | | Electrical: | $ 739,034 |
| Misc. Expenses & Equipment: | $ 1,668,799 | | Misc. Expenses & Equipment: | $ 485,444 |
| General Conditions: | $ 3,939,120 | | General Conditions: | $ 2,166,516 |
| Escalation & Contingency: | $ 5,399,631 | | Escalation & Contingency: | $ 2,535,913 |
| Fees: | $ 4,373,705 | | Fees & Associated Soft Costs: | $ 4,628,295 |
| TOTAL: | $ 63,769,648 | | TOTAL: | $ 32,523,342 |

Infrastructure Const. Budget (TOTAL):

## Homes Construction Budget:

| Model | SF of Home | SF (w/garage & ADU) | | | Blended | | | Cost Per Home | |
|---|---|---|---|---|---|---|---|---|---|
| Yellow | 3,506.70 | 4,480.30 | 15 | 67,205 | $ 200.00 | $ 13,440,900 | | $ 896,060.00 | |
| Red | 3,898.60 | 4,906.20 | 5 | 24,531 | $ 200.00 | $ 4,906,200 | | $ 981,240.00 | |
| Magenta | 3,208.50 | 4,208.50 | 8 | 33,668 | $ 200.00 | $ 6,733,600 | | $ 841,700.00 | |
| Orange | 3,884.70 | 4,887.70 | 10 | 48,877 | $ 200.00 | $ 9,775,400 | | $ 977,540.00 | |
| Green (Canteliver) | 3,429.40 | 4,426.90 | 32 | 141,661 | $ 250.00 | $ 35,415,200 | | $ 1,106,725.00 | |
| | | | 70 | 315,941 | Subtotal Homes: | $ 70,271,300 | | | |
| | | | | | | | | | |
| | | | | SUBTOTAL of Homes & Infrastructure: | | $ 102,794,642 | | | |

## Soft Costs/Aggregate Budget:

| | | | | |
|---|---|---|---|---|
| Architecture: | $ 30,116.27 | $ 2,108,139.00 | | |
| Landscape Architecture: | $ 4,302.32 | $ 301,162.71 | | |
| MEP Engineering: | $ 6,453.49 | $ 451,744.07 | | |
| Structural Engineering: | $ 8,604.65 | $ 602,325.43 | | |
| Civil/Soils Engineering: | $ 9,680.23 | $ 677,616.11 | | |
| Entitlements: | | $ 1,250,000.00 | | |
| Permits: | | $ 2,459,495.50 | | |
| City Fees (Construction): | | $ 2,090,571.18 | | |
| | | Sub TOTAL: | $ 9,941,054 | |
| SUBTotal | | $ 112,735,696.07 | 1,610,509.94 | Total Cost per home |

## Home Sales Projections:

| Homes: | Livable SF | Includes ADU | | Price/SF | | Base Ave. Sales | | Total Sales | | Ave Net Profit/Home | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Yellow | 4,480.30 | 15 | 67,205 | $ 775.00 | $ 3,472,232.50 | | $ 52,083,487.50 | | $ 1,861,722.56 | |
| Red | 4,906.20 | 5 | 24,531 | $ 775.00 | $ 3,802,305.00 | | $ 19,011,525.00 | | $ 2,191,795.06 | |
| Magenta | 4,208.50 | 8 | 33,668 | $ 775.00 | $ 3,261,587.50 | | $ 26,092,700.00 | | $ 1,651,077.56 | |
| Orange | 4,887.70 | 10 | 48,877 | $ 775.00 | $ 3,787,967.50 | | $ 37,879,675.00 | | $ 2,177,457.56 | |
| Green (Canteliver) | 4,426.90 | 32 | 141,661 | $ 825.00 | $ 3,652,192.50 | | $ 116,870,160.00 | | $ 2,041,682.56 | |
| | | 70 | | | | | | | | |
| | | | | | Total Sales: | | $ 251,937,547.50 | | | |
| | | | | | Sales Brokerage: | | $ 3,779,063.21 | | | |
| | | | | | Base Profit: | | $ 135,422,788.22 | Net of Brokerage & Infrastructure | | |

| | Total Infrastructure Cost | All Public Access | Minimum CFD Bonds |
|---|---|---|---|
| CFD Bonds Payoff: | $ 32,523,342 | $ 26,018,674 | $ 24,392,507 |
| Net Profit with CFD Bonds: | $ 167,946,130 | $ 161,441,462 | $ 159,815,295 |
| Total Annual Additional Tax Assesment: | $ 881,781 | $ 692,828 | $ 692,828 |
| Additional Percentage of Assesment: | 0.0035% | 0.00275% | 0.00255% |
| Average Additional Annual Tax Assesment (per home): | $ 12,597 | $ 9,898 | $ 9,177 |
| Average Additional Monthly Tax Assesment (per home): | $ 1,050 | $ 825 | $ 765 |

# Addendum F:
# Subject Legal Description

# Property Detail Report

CUSHMAN & WAKEFIELD

CA

## Owner Information

| | | | |
|---|---|---|---|
| Owner Name 1 | JINZHENG GROUP USA LLC | Owner Name 2 | -- |
| Mailing Address | 2240 LORAIN RD SAN MARINO CA 91108 | Owner Type | -- |
| | | Vesting Code | LC |
| Vesting Code Desc | -- | | |

## Location Information

**Legal Description**
**ELA HILLS TRACT LOT 3 BLK F**

| | | | |
|---|---|---|---|
| County | LOS ANGELES | Parcel No. (APN) | 5209-005-003 |
| FIPS Code | 06037 | Alternative APN | -- |
| Census Trct/Blk | 199110/2 | Legal Book/Page | -- |
| Twnshp-Rnge-Sect | -- | Map Reference | -- |
| Legal Land Lot | 3 | School District | Los Angeles Unified School District |
| Legal Block | F | Subdivision | -- |

## Last Market Sale Information

| | | | |
|---|---|---|---|
| Recording Date | 2017/05/23 00:00:00 | New Construction | -- |
| Sale Date | 2017/05/23 00:00:00 | 1st Mtg Amount | $ |
| Sale Price | $235,000 | 1st Mtg Type | -- |
| Price Per SF | -- | 1st Mtg Doc. No. | -- |
| Price Per Acre | $1,119,048 | Sale Doc. No. | 17-0569028 |
| Deed Type | GRANT DEED/DEED OF TRUST | Transfer Doc. No. | -- |
| Sale Type | INSURED NON-RESIDENTIAL GRANT DEED | Seller Name | LARA, INDALECIO; DE JESUS LARA, MARIA |
| Title Company | FIDELITY SHERMAN OAKS | Lender | |

## Last Transfer of Ownership

| | | | |
|---|---|---|---|
| Recording Date | -- | Book Number | -- |
| Doc. Number | -- | Page Number | -- |
| Doc. Type | -- | | |

## Prior Sale Information

| | | | |
|---|---|---|---|
| Recording Date | 06/23/2010 | Sale Type | INSURED NON-RESIDENTIAL GRANT DEED |
| Sale Date | 06/23/2010 | Transfer Doc. No. | 10-0861367 |
| Sale Price | $20,000 | New Construction | -- |
| Sale Doc. No. | 10-0861367 | Title Company | STEWART TITLE |
| Seller Name | CAHUAS, CARLOS | Lender | -- |

## Property Characteristics

| | | | |
|---|---|---|---|
| Building Area | -- | Total Rooms | -- |
| No. of Units | -- | Bedrooms | -- |
| No. of Stories | -- | Bathrooms | -- |
| Year Built | -- | Basement | -- |
| Condition | -- | Basement Area | -- |
| Construction | -- | Heat Type | -- |
| Roof Type | -- | Air Cond. Type | -- |
| Roof Material | -- | Fireplace | -- |
| Parking Spaces | -- | | |

## Site Information

| | | | |
|---|---|---|---|
| Zoning | LAR1 | Assessor Acreage | 0.21 |
| County Use Code | 010V | Calculated Acreage | 0.21 |
| County Use Code Desc. | SINGLE FAMILY RESIDENTIAL - VACANT | Assessed Lot SF | 8,988 |
| | | Land Use Code | 8001 |
| Calculated Lot SF | 8,991 | Land Use Desc. | RESIDENTIAL-VACANT LAND |
| Assessor Lot W/D | / | Land Use Category | VACANT LAND |
| Topography | -- | | |

## Tax and Value Information

| | | | |
|---|---|---|---|
| Tax Year | 2020 | Improvement Value | -- |
| Property Tax | $3,663 | Improvement % | -- |
| Tax Rate Code | 0-004 | Market Value Year | -- |
| Tax Exemption | -- | Total Market Value | -- |
| Assessed Year | 2020 | Land Market Value | -- |
| Assessed Value | $249,383 | Market Imprv. Value | -- |
| Land Value | $249,383 | AVM Value | -- |

## Hazard Information

| | | | |
|---|---|---|---|
| Flood Zone | -- | Flood Panel | 06037C1629F |
| Flood Panel Date | 09/26/2008 | Wetland Type | -- |
| Wetland Classification | -- | | |

# CUSHMAN & WAKEFIELD

## Property Detail Report

### 2929 AMETHYST ST LOS ANGELES CA 90032

#### Owner Information

| | | | |
|---|---|---|---|
| Owner Name 1 | JINZHENG GROUP USA LLC | Owner Name 2 | -- |
| Mailing Address | 1033 E MAIN ST STE 101 | Owner Type | -- |
| | ALHAMBRA CA 91801 | Vesting Code | LC |
| Vesting Code Desc | -- | | |

#### Location Information

Legal Description
CITY LANDS OF LOS ANGELES LOT COM AT SW COR OF LOT 590 ROSE HILL COURT TH S 76 17' E 590.42 FT TH S 24 45' W
1044.95 FT TH S

| | | | |
|---|---|---|---|
| County | LOS ANGELES | Parcel No. (APN) | 5209-009-001 |
| FIPS Code | 06037 | Alternative APN | -- |
| Census Trct/Blk | 199110/2 | Legal Book/Page | -- |
| Twnshp-Rnge-Sect | -- | Map Reference | -- |
| Legal Land Lot | 590 | School District | Los Angeles Unified School District |
| Legal Block | -- | Subdivision | -- |

#### Last Market Sale Information

| | | | |
|---|---|---|---|
| Recording Date | 2016/08/26 00:00:00 | New Construction | -- |
| Sale Date | 2016/08/26 00:00:00 | 1st Mtg Amount | $ |
| Sale Price | $18,500,000 | 1st Mtg Type | |
| Price Per SF | -- | 1st Mtg Doc. No. | |
| Price Per Acre | $596,197 | Sale Doc. No. | 16-1019709 |
| Deed Type | GRANT DEED/DEED OF TRUST | Transfer Doc. No. | -- |
| Sale Type | INSURED NON-RESIDENTIAL GRANT DEED | Seller Name | MEE YIN CORPORATION, |
| | | Title Company | FIRST AMERICAN TITLE |
| Lender | | | |

#### Last Transfer of Ownership

| | | | |
|---|---|---|---|
| Recording Date | -- | Book Number | -- |
| Doc. Number | -- | Page Number | -- |
| Doc. Type | -- | | |

#### Prior Sale Information

| | | | |
|---|---|---|---|
| Recording Date | -- | Sale Type | -- |
| Sale Date | -- | Transfer Doc. No. | -- |
| Sale Price | -- | New Construction | -- |
| Sale Doc. No. | -- | Title Company | -- |
| Seller Name | -- | Lender | -- |

#### Property Characteristics

| | | | |
|---|---|---|---|
| Building Area | -- | Total Rooms | -- |
| No. of Units | -- | Bedrooms | -- |
| No. of Stories | -- | Bathrooms | -- |
| Year Built | -- | Basement | -- |
| Condition | -- | Basement Area | -- |
| Construction | -- | Heat Type | -- |
| Roof Type | -- | Air Cond. Type | -- |
| Roof Material | -- | Fireplace | -- |
| Parking Spaces | -- | | |

## Site Information

| | | | |
|---|---|---|---|
| Zoning | LAA1 | Assessor Acreage | 31.03 |
| County Use Code | 010V | Calculated Acreage | 31.03 |
| County Use Code Desc. | SINGLE FAMILY RESIDENTIAL - VACANT | Assessed Lot SF | 1,351,477 |
| | | Land Use Code | 8001 |
| Calculated Lot SF | 1,351,510 | Land Use Desc. | RESIDENTIAL-VACANT LAND |
| Assessor Lot W/D | / | Land Use Category | VACANT LAND |
| Topography | -- | | |

## Tax and Value Information

| | | | |
|---|---|---|---|
| Tax Year | 2020 | Improvement Value | -- |
| Property Tax | $237,171 | Improvement % | -- |
| Tax Rate Code | 0-004 | Market Value Year | -- |
| Tax Exemption | -- | Total Market Value | -- |
| Assessed Year | 2020 | Land Market Value | -- |
| Assessed Value | $19,632,348 | Market Imprv. Value | -- |
| Land Value | $19,632,348 | AVM Value | -- |

## Hazard Information

| | | | |
|---|---|---|---|
| Flood Zone | -- | Flood Panel | 06037C1629F |
| Flood Panel Date | 09/26/2008 | Wetland Type | -- |
| Wetland Classification | -- | | |



# Property Detail Report

## 2526 LINCOLN PARK AVE LOS ANGELES CA 90031

### Owner Information

| | | | |
|---|---|---|---|
| Owner Name 1 | JINZHENG GROUP USA LLC | Owner Name 2 | -- |
| Mailing Address | PO BOX 3702 ALHAMBRA CA 91803 | Owner Type | -- |
| | | Vesting Code | LC |
| Vesting Code Desc | -- | | |

### Location Information

| | | | |
|---|---|---|---|
| Legal Description | | | |
| ELA HILLS TRACT EX OF ST LOT 1 BLK B | | | |
| County | LOS ANGELES | Parcel No. (APN) | 5208-025-001 |
| FIPS Code | 06037 | Alternative APN | -- |
| Census Trct/Blk | 199110/2 | Legal Book/Page | -- |
| Twnshp-Rnge-Sect | -- | Map Reference | -- |
| Legal Land Lot | 1 | School District | Los Angeles Unified School District |
| Legal Block | B | Subdivision | -- |

### Last Market Sale Information

| | | | |
|---|---|---|---|
| Recording Date | 2016/11/23 00:00:00 | New Construction | -- |
| Sale Date | 2016/11/23 00:00:00 | 1st Mtg Amount | $ |
| Sale Price | $840,000 | 1st Mtg Type | -- |
| Price Per SF | $346 | 1st Mtg Doc. No. | -- |
| Price Per Acre | $2,709,677 | Sale Doc. No. | 16-1475956 |
| Deed Type | GRANT DEED/DEED OF TRUST | Transfer Doc. No. | -- |
| Sale Type | RESIDENTIAL RESALE | Seller Name | ESPINOSA, J SANTIAGO |
| Title Company | PACIFIC COAST TITLE COMPANY | Lender | |

### Last Transfer of Ownership

| | | | |
|---|---|---|---|
| Recording Date | -- | Book Number | -- |
| Doc. Number | -- | Page Number | -- |
| Doc. Type | -- | | |

### Prior Sale Information

| | | | |
|---|---|---|---|
| Recording Date | -- | Sale Type | -- |
| Sale Date | -- | Transfer Doc. No. | -- |
| Sale Price | -- | New Construction | -- |
| Sale Doc. No. | -- | Title Company | -- |
| Seller Name | -- | Lender | -- |

### Property Characteristics

| | | | |
|---|---|---|---|
| Building Area | 2,431 SF | Total Rooms | -- |
| No. of Units | 3 | Bedrooms | 5 |
| No. of Stories | -- | Bathrooms | -- |
| Year Built | 1902 | Basement | -- |
| Condition | -- | Basement Area | -- |
| Construction | -- | Heat Type | -- |
| Roof Type | -- | Air Cond. Type | -- |
| Roof Material | -- | Fireplace | -- |
| Parking Spaces | -- | | |

## Site Information

| | | | |
|---|---|---|---|
| Zoning | LAR1 | Assessor Acreage | 0.31 |
| County Use Code | 0300 | Calculated Acreage | 0.31 |
| County Use Code Desc. | RESIDENTIAL - TRIPLEX | Assessed Lot SF | 13,539 |
| Land Use Code | 1102 | Calculated Lot SF | 13,538 |
| Land Use Desc. | TRIPLEX (3 UNITS, ANY COMBINATION) | Assessor Lot W/D | / |
| | | Land Use Category | RESIDENTIAL |
| Topography | -- | | |

## Tax and Value Information

| | | | |
|---|---|---|---|
| Tax Year | 2020 | Improvement Value | $222,853 |
| Property Tax | $11,302 | Improvement % | 24.99% |
| Tax Rate Code | 0-004 | Market Value Year | -- |
| Tax Exemption | -- | Total Market Value | -- |
| Assessed Year | 2020 | Land Market Value | -- |
| Assessed Value | $891,414 | Market Imprv. Value | -- |
| Land Value | $668,561 | AVM Value | $461,833 |

## Hazard Information

| | | | |
|---|---|---|---|
| Flood Zone | -- | Flood Panel | 06037C1629F |
| Flood Panel Date | 09/26/2008 | Wetland Type | -- |
| Wetland Classification | -- | | |



# Property Detail Report

## 2520 LINCOLN PARK AVE LOS ANGELES CA 90031

### Owner Information

| | | | |
|---|---|---|---|
| Owner Name 1 | JINZHENG GROUP USA LLC | Owner Name 2 | -- |
| Mailing Address | 100 E HUNTINGTON DR STE 207 | Owner Type | -- |
| | ALHAMBRA CA 91801 | Vesting Code | LC |
| Vesting Code Desc | -- | | |

### Location Information

Legal Description
ELA HILLS TRACT LOT 2 BLK B

| | | | |
|---|---|---|---|
| County | LOS ANGELES | Parcel No. (APN) | 5208-025-002 |
| FIPS Code | 06037 | Alternative APN | -- |
| Census Trct/Blk | 199110/2 | Legal Book/Page | -- |
| Twnshp-Rnge-Sect | -- | Map Reference | -- |
| Legal Land Lot | 2 | School District | Los Angeles Unified School District |
| Legal Block | B | Subdivision | ELA HILLS TRACT |

### Last Market Sale Information

| | | | |
|---|---|---|---|
| Recording Date | 2018/09/21 00:00:00 | New Construction | -- |
| Sale Date | 2018/09/21 00:00:00 | 1st Mtg Amount | $ |
| Sale Price | $848,000 | 1st Mtg Type | -- |
| Price Per SF | $298 | 1st Mtg Doc. No. | -- |
| Price Per Acre | $2,735,484 | Sale Doc. No. | 18-0970961 |
| Deed Type | GRANT DEED/DEED OF TRUST | Transfer Doc. No. | -- |
| Sale Type | RESIDENTIAL RESALE | Seller Name | LAWRENCE, JULIE A; THE JULIE A LAWRENE REVOCABLE FAMILY TRU, |
| Title Company | EQUITY TITLE | Lender | |

### Last Transfer of Ownership

| | | | |
|---|---|---|---|
| Recording Date | -- | Book Number | -- |
| Doc. Number | -- | Page Number | -- |
| Doc. Type | -- | | |

### Prior Sale Information

| | | | |
|---|---|---|---|
| Recording Date | -- | Sale Type | -- |
| Sale Date | -- | Transfer Doc. No. | 18-0970960 |
| Sale Price | -- | New Construction | -- |
| Sale Doc. No. | -- | Title Company | -- |
| Seller Name | -- | Lender | -- |

### Property Characteristics

| | | | |
|---|---|---|---|
| Building Area | 2,843 SF | Total Rooms | -- |
| No. of Units | 2 | Bedrooms | 6 |
| No. of Stories | -- | Bathrooms | -- |
| Year Built | 1957 | Basement | -- |
| Condition | -- | Basement Area | -- |
| Construction | -- | Heat Type | -- |
| Roof Type | -- | Air Cond. Type | -- |
| Roof Material | -- | Fireplace | -- |
| Parking Spaces | -- | | |

## Site Information

| | | | |
|---|---|---|---|
| Zoning | LAR1 | Assessor Acreage | 0.31 |
| County Use Code | 0200 | Calculated Acreage | 0.31 |
| County Use Code Desc. | RESIDENTIAL - DUPLEX OR TWO UNITS | Assessed Lot SF | 13,538 |
| | | Land Use Code | 1101 |
| Calculated Lot SF | 13,538 | Land Use Desc. | DUPLEX (2 UNITS, ANY COMBINATION) |
| Assessor Lot W/D | / | Land Use Category | RESIDENTIAL |
| Topography | -- | | |

## Tax and Value Information

| | | | |
|---|---|---|---|
| Tax Year | 2020 | Improvement Value | $252,960 |
| Property Tax | $10,971 | Improvement % | 29.24% |
| Tax Rate Code | 0-004 | Market Value Year | -- |
| Tax Exemption | -- | Total Market Value | -- |
| Assessed Year | 2020 | Land Market Value | -- |
| Assessed Value | $864,960 | Market Imprv. Value | -- |
| Land Value | $612,000 | AVM Value | $531,166 |

## Hazard Information

| | | | |
|---|---|---|---|
| Flood Zone | -- | Flood Panel | 06037C1629F |
| Flood Panel Date | 09/26/2008 | Wetland Type | -- |
| Wetland Classification | -- | | |



# Property Detail Report

## 2602 LINCOLN PARK AVE LOS ANGELES CA 90031

### Owner Information

| | | | |
|---|---|---|---|
| Owner Name 1 | JINZHENG GROUP USA LLC | Owner Name 2 | -- |
| Mailing Address | 1033 E MAIN ST STE 101 | Owner Type | -- |
| | ALHAMBRA CA 91801 | Vesting Code | LC |
| Vesting Code Desc | -- | | |

### Location Information

| | | | |
|---|---|---|---|
| Legal Description | | | |
| ELA HILLS TRACT W 80 FT OF E 150 FT OF LOT 7 BLK E | | | |
| County | LOS ANGELES | Parcel No. (APN) | 5208-025-014 |
| FIPS Code | 06037 | Alternative APN | -- |
| Census Trct/Blk | 199110/2 | Legal Book/Page | -- |
| Twnshp-Rnge-Sect | -- | Map Reference | -- |
| Legal Land Lot | 7 | School District | Los Angeles Unified School District |
| Legal Block | E | Subdivision | ELA HILLS TRACT |

### Last Market Sale Information

| | | | |
|---|---|---|---|
| Recording Date | 2017/07/19 00:00:00 | New Construction | -- |
| Sale Date | 2017/07/19 00:00:00 | 1st Mtg Amount | $ |
| Sale Price | $750,000 | 1st Mtg Type | -- |
| Price Per SF | -- | 1st Mtg Doc. No. | -- |
| Price Per Acre | $8,333,333 | Sale Doc. No. | 17-0806678 |
| Deed Type | GRANT DEED/DEED OF TRUST | Transfer Doc. No. | -- |
| Sale Type | RESIDENTIAL RESALE | Seller Name | TRACH, NICOLE |
| Title Company | FIRST AMERICAN TITLE | Lender | |

### Last Transfer of Ownership

| | | | |
|---|---|---|---|
| Recording Date | -- | Book Number | -- |
| Doc. Number | -- | Page Number | -- |
| Doc. Type | -- | | |

### Prior Sale Information

| | | | |
|---|---|---|---|
| Recording Date | 08/25/2014 | Sale Type | RESIDENTIAL RESALE |
| Sale Date | 08/25/2014 | Transfer Doc. No. | 14-0891038 |
| Sale Price | $429,000 | New Construction | -- |
| Sale Doc. No. | 14-0891038 | Title Company | PACIFIC COAST TITLE COMPANY |
| Seller Name | 509 RE LLC, | Lender | COMMERCE MORTGAGE |

### Property Characteristics

| | | | |
|---|---|---|---|
| Building Area | -- | Total Rooms | -- |
| No. of Units | -- | Bedrooms | -- |
| No. of Stories | -- | Bathrooms | -- |
| Year Built | -- | Basement | -- |
| Condition | -- | Basement Area | -- |
| Construction | -- | Heat Type | -- |
| Roof Type | -- | Air Cond. Type | -- |
| Roof Material | -- | Fireplace | -- |
| Parking Spaces | -- | | |

## Site Information

| | | | |
|---|---|---|---|
| Zoning | LAR1 | Assessor Acreage | 0.09 |
| County Use Code | 010V | Calculated Acreage | 0.09 |
| County Use Code Desc. | SINGLE FAMILY RESIDENTIAL - VACANT | Assessed Lot SF | 3,975 |
| | | Land Use Code | 8001 |
| Calculated Lot SF | 3,977 | Land Use Desc. | RESIDENTIAL-VACANT LAND |
| Assessor Lot W/D | / | Land Use Category | VACANT LAND |
| Topography | -- | | |

## Tax and Value Information

| | | | |
|---|---|---|---|
| Tax Year | 2020 | Improvement Value | -- |
| Property Tax | $10,185 | Improvement % | -- |
| Tax Rate Code | 0-004 | Market Value Year | -- |
| Tax Exemption | -- | Total Market Value | -- |
| Assessed Year | 2020 | Land Market Value | -- |
| Assessed Value | $780,300 | Market Imprv. Value | -- |
| Land Value | $780,300 | AVM Value | $310,833 |

## Hazard Information

| | | | |
|---|---|---|---|
| Flood Zone | -- | Flood Panel | 06037C1629F |
| Flood Panel Date | 09/26/2008 | Wetland Type | -- |
| Wetland Classification | -- | | |

# Addendum G:    General Plan Change Submission

---

ATTENTION:
Vince Bertoni
Deputy Director of Planning
Department of City Planning - Executive Office
City Hall, Room 525

REPRESENTATIVE:
Betula Lenta, 800 W 6th Street suite 1250
Los Angeles CA 90017
David@thecodesolution.com
(213) 537-0158

---

The General Plan of the City of Los Angeles, as mandated by the State of California, outlines the future development of our communities. Most importantly, it provides a framework of goals and policies to properly ensure that decision making aligns with intended policy. The Applicant understands that any alteration to this document requires careful scrutiny on behalf of the City to ensure than there are no negative impacts on the surrounding neighborhood infrastructure, environment, and quality of life of local residents, and more importantly, that such an undertaking is a worthwhile venture for the City in terms of the public benefit. Additionally in accordance with LAMC 11.5.6 (B), although General Plan Amendments may only be initiated by City Council, the City Planning Commission, or the Director of Planning, any prospective applicant seeking an amendment to The General Plan of Los Angeles is first required to seek initial approval of the proposed amendment in the form of a pre-filing review, approved by the Director of Planning. The Applicant must show that the proposed amendment has the potential to meet the findings for a General Plan Amendment. It is with this understanding that the Applicant respectfully requests permission to file for an amendment to The General Plan of the City of Los Angeles.

## Executive Summary

Oro Vista Estates will be a master-planned community of 70 single family homes; each with breath-taking images of quintessential Southern California vistas. All of the homes will have birds' eye views of the Hollywood sign, Griffith Observatory, Dodger Stadium, Downtown Los Angeles, and airplanes ascending and descending into LAX. The currently vacant 31-acre hillside will be transformed into one of LA's most sough-after future addresses, as it is surrounded by future developments like LA's upcoming and iconic Riverfront Walk Project, the new 30-acre campus USC-Keck Medical School, Blackstone's to be developed Forever 21 property and ideal short commute to DTLA.

## The Property

The subject area consists of one large, Thirty-One acre parcel, ("**Parcel One**"), designated Minimum Residential and zoned [Q]A1-1D and four contiguous abutting parcels, two of which directly to the west of Parcel One, ("**Adjacent parcels**") (see attached), which are uniformly designated Low Residential and uniformly zoned [Q]R1-1D.  All of the parcels are accessed by dirt roads at Amethyst Street from the north, Paradise Drive on the east side of the property, and Inyo Street to the west, an access road that feeds from Lincoln Park Avenue.

Parcel one:



Adjacent Parcels:



**Neighboring Properties**

The surrounding properties are characterized by single family homes on R1 or RE20 lots in every direction. Directly abutting Parcel One to the East, from the top of the ridgeline that runs the length of Paradise Drive, down the opposite side of the hillside are a mixture of Low Residential R1 lots of closely placed single family homes and Minimum Residential and Very Low Residential, [Q]RE20-1D and developed more sparsely with some single family homes. The parcel to the south of Parcels One to Five is designated Public Facilities, zoned [Q]PF-1D, and is development with Abraham Lincoln High School.



## Revised Amendment

Oro Vista had previously submitted a General Plan Amendment asking for a 310-home subdivision; which requested a zone change from A1 and R1 to RD4-1D and a use change from Minimum and Low Residential Uses to Low Medium 1 Residential, but is now considering a revision to a 70-home subdivision; which would keep the adjacent lots R1 and change the A1 main parcel to RE9, which would nearly equal the neighboring zoning of RE20 and R1; which make up the entire hillside adjacent along Paradise Drive down to Mission Road.



| Parcel # | APN | Existing Use | Proposed Use |
|---|---|---|---|
| 1 | 5209009001 | Minimum Residential | Very Low Residential |
| 2 | 5209005003 | Low Residential | Low Residential |
| 3 | 5208025001 | Low Residential | Low Residential |
| 4 | 5208025002 | Low Residential | Low Residential |
| 5 | 5208025014 | Low Residential | Low Residential |

**Development Proposal**

The proposed development consists of 70 individual single family homes with fully improved residential streets and recreation areas in a full-amenity residential development located entirely on Parcel One and shielded from the surrounding neighborhood. The development area, although planned to be marginally denser than the immediate surrounding area, is naturally isolated from the abutting Low Residential R1 neighborhoods because of the topography of the hillside and ridgelines. With attention and careful project planning, we will build on this idea of "natural buffers" and use tree planting and land-form grading techniques with incorporated landscaping to allow for this natural isolation. Furthermore, the development will be surrounded by further landscape buffers around the perimeter of the subdivision with both natural open space and recreational open space in the form of nature trails, green belts, and rest areas. As an example, the properties to the west of Parcel One will be insulated by attractive landscaping and hedge lines along Paradise Road that will supplement the natural barrier that the hillside provides. Inside the development area we are proposing the construction of a 70 single family home community that is attractively landscaped and artfully designed. The development will conform to all specific plan requirements and integrate with and improve the character of the surrounding area.





As part of the project proposal, the Applicant is also providing for a number of public improvement projects in tandem with the development including the installation of a transportation hub on Parcel Four to serve the surrounding community, improvements to public streets and intersections surrounding the development, and improvements to the facilities of Abraham Lincoln High School, as well as the dedication of land and creation of useful open space around the perimeter of the development to create scenic buffer areas. Roads within the development will not be the burden of Los Angeles to construct or maintain.



## Public/Community Benefits

Aside from the benefit of providing housing that will be an affordable option for young families and professionals to stay in Los Angeles, Oro Vista will provide much-needed benefits to the existing community. The public benefits include a walkable, jog-able, and safely lit trail which runs along the entire perimeter of the development, hiking trails that run through the development to breath-taking vista sites, pocket parks, and exercise steps.  Nearly 50% of the site will remain open space, anchored by a nearly 8-acre nature walk/trail which will showcase native vegetation, and a beautiful cascade park, complete with public parking lot.   Aside from the beauty of local vistas and nature, safety was our biggest concern as the development's main 52-wide road will allow for the first time in the neighborhood's history, the ability for emergency vehicles to drive up to the top of the hillside to provide first response and the ability to fight fires conventionally to the nearly thousand homes currently inaccessible by fire engines.

## Economic Benefits

Bringing new life to a once under-developed area of Los Angeles, Oro Vista Estates will create an estimated 4,910 new jobs, increase property tax revenue from $226,000 annually to an astounding $7.7 million dollars annually.  The increased jobs, development budget, and the anticipated gross homes sales of about $516 million will create an economic impact of **$2 Billion in just the four years** from construction start to last home sold; with an additional **ongoing economic impact** of $100 million each and every year due to the new influx of families into the community.  This development will not only re-shape a hillside but change the demographics, economy, and community for generations.

## Good Zoning Practices

In addition to realigning the subject properties with needs more immediate to Los Angeles, the proposed amendment offers consistent residential zoning throughout the neighborhoods of Lincoln Heights with smooth zoning gradients. The proposed amendment seeks to extend the more dense land use designations along Lincoln Park Avenue to a new development that is currently designated as a low-yield pocket in the middle of a well-developed area, consistent with good zoning practices. This smooth zoning transition furthers the general intent of the original land use designations for the area while providing for more housing.

## Other Requested Entitlements

Although this is a discussion about public necessity, general welfare, and good zoning practices, the impetus for the request to file a General Plan Amendment is in the scope of a larger development project which will likely require the request of additional entitlements. In addition to the General Plan Amendment, the full scale of the development will require most immediately for a zone change for Parcels One to Five, a Site Plan Review, and an Environmental Impact Report (portions of which have already been completed) for Parcel One, as well as a small lot subdivision of Parcel One in conjunction with the construction of the development. Because of the steep grade of the hill and the associated required maximum grade for access to the community, coupled with the number of units required to make a housing project in this area viable, great care has been made to integrate the community into the natural topography of the hillside. As a result, the orientation of some proposed structures exceed the height requirements established by the Northeast Hillsides Ordinance for the properties located along the secondary ridgeline on the property. In addressing these concerns, the height limitation, as a function of the [Q] conditions, will be addressed through modified [Q] conditions and "D Limitations". Thank you for your consideration of this request to initiate a General Plan Amendment to the Los Angeles General Plan for the above mentioned parcels in association with the proposed development. This design and proposal has been meticulously designed to balance the needs of the community with the practicality of the investment in the City, all under the limitations of a hillside property. We look forward to working with the City, the Council District Office, and the Local Neighborhood Council as this project progresses.


Thank you,

David Park
 - Betula Lenta



# Addendum H:
# Qualifications of the Appraiser



# STEVEN EVANS, MAI, MRICS, CCIM
## SENIOR DIRECTOR | VALUATION & ADVISORY

CUSHMAN & WAKEFIELD, INC.

Steven Evans, MAI is a Senior Director of Valuation & Advisory for Cushman & Wakefield.

Mr. Evans has over 25 years of commercial real estate experience in valuation advisory, investment sales, construction and consulting experience.   Mr. Evans's appraisal, investment sales and consulting assignments have included master planned communities, regional malls, casinos, hotels, office buildings, shopping centers, large industrial/R&D complexes, timeshares, residential subdivisions, high rise condominiums, multifamily, golf courses, and mixed-use developments. Mr. Evans started his real estate career in 1986 with RCLCO, a national real estate consulting firm.

## EXPERIENCE

| | |
|---|---|
| 1986-1989 | Associate Consultant, Robert Charles Lesser & Co, Newport Beach, CA |
| 1989-1991 | Principal, Strategic Land Ventures, Inc., Walnut Creek, CA |
| 1991-1993 | Vice President, Property Sciences, San Francisco, CA |
| 1993-1999 | District Manager, CBRE, Seattle, WA |
| 1999-2005 | Associate Director, Cushman & Wakefield, Chicago, IL |
| 2005-2015 | Vice President, CBRE, Las Vegas, NV/ Newport Beach, CA |
| 2015- Present | Senior Director, Cushman & Wakefield, Irvine, CA |

## EDUCATION

- University of California, Irvine
  - Degree: Bachelor of Science – Political Science
- University of Chicago
  - Graham School – Humanities & Liberal Arts

## MEMBERSHIPS, LICENSES AND PROFESSIONAL AFFILIATIONS

- Licensed Real Estate Broker California-  (Broker License #00971902)
- Designated Member, Appraisal Institute (MAI #11226)
- Designated Member, (CCIM #09269788)
- Member, Royal Institution of Chartered Surveyors (MRICS #1297526)
- Certified General Real Estate Appraiser in the following state:
  - California – License # AG006318  Expires March 28, 2022
  - As of the current date, Steven Evans, MAI has completed the requirements of the continuing education program of the Appraisal Institute.



Business, Consumer Services & Housing Agency

# BUREAU OF REAL ESTATE APPRAISERS
# REAL ESTATE APPRAISER LICENSE

## Steven E. Evans

has successfully met the requirements for a license as a residential and commercial real estate appraiser in the State of California and is, therefore, entitled to use the title:

"Certified General Real Estate Appraiser"

This license has been issued in accordance with the provisions of the Real Estate Appraisers' Licensing and Certification Law.

BREA APPRAISER IDENTIFICATION NUMBER:     AG 006318

Effective Date:     March 29, 2020
Date Expires:     March 28, 2022

_Jam S Martin_
Jim Martin, Bureau Chief, BREA

3051727

THIS DOCUMENT CONTAINS A TRUE WATERMARK - HOLD UP TO LIGHT TO SEE "CHAIN LINK"

EXHIBIT E