ZEV SHECHTMAN (State Bar No. 266280)
*zs@DanningGill.com*
JOHN N. TEDFORD (State Bar No. 205537)
*JTedford@DanningGill.com*
ALPHAMORLAI L. KEBEH (State Bar No. 336798)
*akebeh@DanningGill.com*
DANNING, GILL, ISRAEL & KRASNOFF, LLP
1901 Avenue of the Stars, Suite 450
Los Angeles, California 90067-6006
Telephone: (310) 277-0077
Facsimile: (310) 277-5735

Applicant as General Bankruptcy Counsel for
Jinzheng Group (USA) LLC, Debtor and Debtor in
Possession

## UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

## LOS ANGELES DIVISION

| | |
|---|---|
| In re<br><br>JINZHENG GROUP (USA) LLC,<br><br>      Debtors. | Case No. 2:21-bk-16674-ER<br><br>Chapter 11<br><br>**FIRST INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES BY DANNING, GILL, ISRAEL & KRASNOFF, LLP AS GENERAL BANKRUPTCY COUNSEL TO CHAPTER 11 DEBTOR AND DEBTOR IN POSSESSION; DECLARATIONS OF ZEV SHECHTMAN AND ZHOU PU YANG IN SUPPORT THEREOF**<br><br>**[Covering the period from May 31, 2022 to September 30, 2022]**<br><br>Date:     November 9, 2022<br>Time:    10:00 am<br>Crtrm.:  1586<br>         255 E. Temple Street<br>         Los Angeles, California 90012 |

# TABLE OF CONTENTS

Page

1.    Identity of the Applicant ..........................................................................................3

2.    Nature of Representation ..........................................................................................3

3.    The Employment of Applicant ................................................................................3

4.    Period Covered by This Application ........................................................................3

5.    Procedural Status and History of Bankruptcy Case ................................................3

6.    Available Funds On Hand ........................................................................................4

7.    Estimated Amount of Other Accrued Administrative Expenses .............................5

8.    Payments to Applicant .............................................................................................5

9.    Summary of Compensation Requested.....................................................................6

10.   Summary of Services Rendered................................................................................6

11.   Narrative of Services ...............................................................................................7

        A.    Asset Analysis ("AA"): ................................................................................7

        B.    Asset Disposition ("AD"):...........................................................................8

        C.    Business Operations ("BO"):......................................................................12

        D.    Case Administration ("CA"): .....................................................................13

        E.    Claims Objections ("CL"): .........................................................................14

        F.    Fee/Employment Applications ("FA"):.......................................................14

        G.    Fee Employment/Objections ("FO"): .........................................................15

        H.    Litigation ("L1"):........................................................................................17

        I.    Meeting of Creditors ("MC"): ....................................................................18

        J.    Plan and Disclosure Statement ("PD"):......................................................18

        K.    Relief from Stay Proceedings ("RF"):........................................................18

12.   Summary of Services by Professionals: ..................................................................20

13.   Expense Reimbursement ..........................................................................................20

14.   Factors Affecting the Award of Compensation .......................................................20

15.   No Sharing of Compensation....................................................................................21

16.   Compliance With Guidelines of the United States Trustee ......................................21

17.   Prayer .......................................................................................................................22

DECLARATION OF ZEV SHECHTMAN .......................................................................23

DECLARATION OF ZHOU PU YANG ...........................................................................24

Danning, Gill, Israel & Krasnoff, LLP ("Applicant" or "Danning Gill") hereby files its first

interim application ("Application") for compensation and reimbursement of expenses as general

bankruptcy counsel for Jinzheng Group (USA) LLC ("Debtor" or "Jinzheng"), the debtor and

debtor-in-possession in this Chapter 11 bankruptcy case ("Bankruptcy Case"), and respectfully

represents as follows:

**1.    Identity of the Applicant**

Applicant is Danning, Gill, Israel & Krasnoff, LLP, a Limited Liability Partnership

composed of professional corporations.

**2.    Nature of Representation**

Applicant represents the Debtor in this Bankruptcy Case as its general bankruptcy counsel.

**3.    The Employment of Applicant**

The order authorizing Applicant's employment was entered on July 7, 2022, effective

May 31, 2022 (*docket no. 289*) (the "Employment Order").  A copy of the Employment Order is

attached as Exhibit "8."

**4.    Period Covered by This Application**

This Application is made pursuant to 11 U.S.C. §§ 330 and 331, and covers the period from

May 31, 2022, through September 30, 2022 ("Subject Period").  Applicant is seeking interim

approval of fees and costs, including fees previously paid out of a postpetition retainer approved by

the Employment Order.  Applicant expects that any payment to Applicant beyond what it received

under its postpetition retainer will only be possible if and when the Debtor has obtained sufficient

free and clear proceeds from sales of its real properties.

**5.    Procedural Status and History of Bankruptcy Case**

On August 24, 2021 ("Petition Date"), the Debtor filed a voluntary chapter 11 petition for

relief under title 11 of the United States Code ("Code").  The Debtor is operating its business as a

debtor in possession, allowing it to exercise substantially all rights of a trustee in the Bankruptcy

Case.  *See* 11 U.S.C. § 1107.

1    On January 25, 2022, the Office of the United States Trustee (the "United States Trustee")

2    filed its notice of appointment of the Official Committee of Unsecured Creditors (the

3    "Committee").  The Committee retained Pachulski, Stang, Ziehl & Jones, LLP ("Pachulski Stang"),

4    to represent it in this Bankruptcy Case.

5    In this Bankruptcy Case, the Debtor was initially represented by Donna C. Bullock, Esq.

6    On December 6, 2021, Debtor filed a substitution of attorney and a motion to employ new counsel

7    naming Shioda, Langley & Chang, LLP ("Shioda Langley") as its new counsel.  On June 3, 2022,

8    Applicant filed a substitution of attorney.  On July 7, 2022, the Court entered an order authorizing

9    Applicant's employment, and a separate order authorizing the employment of Atkinson, Andelson,

10    Loya, Ruud & Romo, APLC ("Atkinson") as the Debtor's special litigation counsel.

11    The Debtor entered the Bankruptcy Case with the intent of reorganizing.  On May 4, 2022,

12    Debtor through its previous counsel filed a Disclosure Statement and Combined Plan of

13    Reorganization ("the Disclosure Statement and Plan").  However, after experiencing various

14    economic and legal headwinds in the Bankruptcy Case, the Debtor switched gears to pursue a

15    liquidation strategy and sell all, or a substantial portion, of its assets.  Shortly after Applicant

16    substituted in to the Bankruptcy Case, on June 16, 2022, the Debtor filed the Stipulation to

17    Withdraw the Disclosure Statement and Plan, and the Court approved the Stipulation the next day.

18    In pursuit of sales of its properties, Debtor sought to retain various real estate and

19    accounting professionals.  After Applicant filed several employment applications, the Court entered

20    several orders authorizing the employment of the following professionals for the Debtor: Avenue 8

21    as real estate broker; Koo, Chow & Company, LLP ("Koo") as accountants; Stephen Eng as

22    property manager; The CREM Group together with Marcus & Millichap as co-real estate brokers;

23    and Re/Max of Cerritos together with Coldwell Banker as co-real estate brokers.

24    **6.    <u>Available Funds On Hand</u>**

25    The Debtor's current cash on hand as of October 10, 2022 was $207,942.28.[1]   The Debtor

26

27    _____

28    [1] The Debtor is informed that the Debtor's largest lienholder, Royalty Equity Lending LLC/ Bobs
LLC ("REL"), contends that some of the cash held by the Debtor is REL's cash collateral.  The

requires such funds for its operations. The Debtor does not intend to make payments on account of approved professional fees unless and until it obtains free and clear funds from the sales of properties.

**7.      Estimated Amount of Other Accrued Administrative Expenses**

The known accrued administrative expenses are Applicant's fees and costs, the estimated fees of the Atkinson as Debtor's special litigation counsel of $36,262.79 and $0 respectively; the estimated fees and costs of Koo as the Debtor's accountant of $24,500 and $0, respectively; the estimated fees and costs of Debtor's former bankruptcy counsel Shioda Langley of $292,017.40 and $5,666.76 respectively; the estimated fees and costs of Pachulski Stang as the Committee's counsel of  $370,641.15 and $4,042.16 respectively; the quarterly fees of the United States Trustee (if any), and the Court's costs (if any).

**8.      Payments to Applicant**

The Employment Application provided for a 10% discount on Danning Gill's hourly billing rates.  Pursuant to the terms of Applicant's employment application, Zhao Pu Yang, as legal representative of Jianqing Yang, the managing member of the Debtor (collectively, the "Principal") provided Danning Gill with a retainer of $100,000 as an advance against fees and costs to be incurred by Danning Gill (the "Retainer").  Pursuant to the Employment Order, the loan from the Principal is an approved chapter 11 expense of administration subordinated to other allowed chapter 11 expenses.

On or about July 22, 2022, Applicant filed and served its first Professional Fee Statement for payment of fees and reimbursement of expenses incurred for the period from May 31, 2022 to June 30, 2022 in the amount of $64,052.63 ("First Fee Statement", *docket no. 323*).  After the time to object to the First Fee Statement expired, Applicant drew down on the $100,000 Retainer in the amount $64,052.63, leaving Debtor with a remaining balance of $35,947.37.  On or about August 19, 2022, Applicant filed and served its second Professional Fee Statement for payment of fees and

---

Debtor is working to segregate such purported cash collateral, which will reduce the amount of available unencumbered cash.

reimbursement of expenses incurred for the period between July 1, 2022 to July 31, 2022 in the amount of $29,168.20 ("Second Fee Statement", *docket no. 353*).  After the requisite objection period expired, Applicant drew down on the Retainer in the amount of $29,168.20, leaving Debtor with a remaining balance of $6,779.17.  On or about September 16, 2022, Applicant filed and served its third Professional Fee Statement for payment of fees and reimbursement of expenses incurred for the period between August 1, 2022 to August 31, 2022 in the amount of $28,443.30 ("Third Fee Statement", *docket no. 384*).  ).  After the requisite objection period expired, Applicant drew down on the Retainer balance of $6,779.17, leaving a remaining balance of $0.00.

Beyond the Retainer, there is no provision or agreement for payment to Applicant in this Bankruptcy Case except from this estate in such sums as the Court may allow.

## 9.    Summary of Compensation Requested

Applicant incurred fees of $176,709.50 and costs of $4,330.48 during the Subject Period. Applicant requests that the Court allow it, for the Subject Period, on an interim basis, fees of $159,038.55, i.e., 90% of the total fees incurred, and reimbursement of expenses of $4,330.48, i.e., 100% of total costs incurred.  Applicant has already been paid $100,000 from the retainer. Applicant requests that it be paid its remaining outstanding and unpaid allowed fees and costs in full to the extent funds are available from sales of the Debtor's assets.  Absent a sale, the Debtor does not have sufficient cash to pay any professionals at this time.[2]

## 10.    Summary of Services Rendered

Attached hereto are the following exhibits to support this Application:

| EXHIBIT | DESCRIPTION |
|---------|-------------|
| "1" | Detailed billing records of the time spent by each professional for Applicant, including a breakdown by activity code. |
| "2" | Detailed records of out of pocket expenses advanced by Applicant. |

---

[2] The Debtor may pay the Debtor's accountants and property manager their monthly fees pursuant to the orders authorizing those professionals' employment.

| EXHIBIT | DESCRIPTION |
|---|---|
| "3" | Monthly summaries of the fees and costs incurred in the Subject Period. |
| "4" | Aggregate summaries of the fees and costs incurred in the Subject Period. |
| "5" | Detailed biographies of each of the professionals employed by Applicant describing their professional qualifications. |
| "6" | A schedule of the hourly rates for the various professionals rendering services during the Subject Period. |
| "7" | A schedule of the rates for costs charged by Applicant. |
| "8" | A copy of the Employment Order entered on July 7, 2022, authorizing Applicant's employment (*docket no. 289*). |

**11.    Narrative of Services**

The detail of Applicant's services in this Bankruptcy Case is set forth in Exhibit "1." Without limiting the detail provided in Exhibit "1," Applicant provides the following narrative summary:

**A.    Asset Analysis ("AA"):**

Applicant began working on the case on May 31, 2022.  At that time, the Debtor was faced with a motion to appoint a chapter 11 trustee and a contested Disclosure Statement and Plan. Applicant immediately commenced reviewing the case and helping the Debtor evaluate its strategy. Applicant met with Committee's counsel to discuss the Disclosure Statement and Plan and conferred with Debtor's prior counsel (Shioda Langley) regarding the case status.

Debtor's assets consist of the following real properties that the Applicant needed to review when analyzing the Debtor's position:

1.    150 East La Sierra Drive, Arcadia, CA ("Arcadia Property"), title to which was in the name of a third party, 150 La Sierra LLC (of which the Debtor was the managing member), as of the Petition Date;

1695964.1  27086

2.     2240 Lorain Road, San Marino, CA 91108 ("San Marino Property")

3.     2929 Amethyst Street, Los Angeles, CA 90032; 2526-2528 Lincoln Park Ave, Los Angeles, CA 90031; 2520-2522 Lincoln Park Ave., Los Angeles, CA 90031; 2602 Lincoln Park Ave., Los Angeles, CA 90031; 2600 Sierra Street, Los Angeles, CA 90031 and certain properties on adjacent Paradise Drive (collectively, "Lincoln Heights Property"); and

4.     6840 De Celis Place #9, Van Nuys, CA 91406 ("Van Nuys Property").

Applicant communicated with several professionals regarding potentially employing them as property managers for the properties.  On June 14, 2022, Applicant visited the Lincoln Heights property with the Principal, the Principal's counsel Jim Zhou ("Zhou"), and Lonnie McDermott of Marcus & Millichap, who was later engaged as one of the co-brokers for the listing of that property.

Applicant learned that a notice of default was recorded against the Arcadia Property on or about July 15, 2022, and Applicant researched regarding the voidability of the prepetition transfer of the Arcadia Property from the Debtor to 150 La Sierra LLC.  Applicant conducted appraisals on the Arcadia Property, analyzed the liens on the property, spoke to the Debtor's property managers, brokers and the lender about the property, and communicated with the foreclosure trustee on the status of the property.

Recently, Applicant reviewed and revised public records requests and corresponded with Debtor's special litigation counsel on the same.

During the Subject Period, Applicant expended an aggregate of 25.10 hours in this category, valued at $15,064.50.

**B.**     **Asset Disposition ("AD"):**

Applicant engaged in extensive activities relating to the sale of the Debtor's properties, including: conferring with property managers and real estate brokers regarding the status and sale of the properties; conferring with the client regarding expenses and property management issues;

reviewing purchase and sale documents; corresponding with lienholders and their counsel; conferring with real estate brokers regarding the marketing and sale of the properties; negotiating, reviewing and revising listing and purchase and sale agreements; strategizing on the sale of the properties; and discussing the same with the Debtor.

Applicant learned that lienholder Sound Equity Inc. ("Sound Equity") was seeking to foreclose on the Arcadia Property, which was owned by a non-debtor third party, which in turn was majority owned by the Debtor.  The Debtor had previously transferred the Arcadia Property to the third party entity, 150 La Sierra LLC.  Applicant strategized regarding the Arcadia Property and determined that the impending foreclosure by Sound Equity would eliminate any interest of the Debtor in the Property.  Based on Applicant's broker's opinion of value, there appeared to be equity in the property.  Thus, it was imperative to take action to protect the Arcadia Property for the benefit of the estate.  Applicant prepared and drafted a Motion for Order Approving Compromise with 150 La Sierra LLC with regard to the Arcadia Property ("Arcadia 9019 Motion"), and on July 5, 2022, filed the same with the Court, on shortened time.  The next day, Applicant filed an amendment to the motion.  The hearing was set for July 19, 2022.  Shortly after, Sound Equity filed an opposition to the motion accompanied by a declaration.  On July 17, 2022, Applicant filed a reply to the opposition.  On the same day, Applicant filed evidentiary objections to the declaration supporting Sound Equity's opposition.  On July 19, 2022, the hearing on the Arcadia 9019 Motion was held.  The opposition was overruled, and the next day, the court granted Applicant's Arcadia 9019 Motion.  Throughout this time, Applicant communicated with counsel for Sound Equity in attempts to achieve consensual resolutions and to cooperate regarding the scheduling of the briefing.

Applicant also strategized on the San Marino Property and its three lienholders. Specifically, the Property appeared to be over-encumbered.  Therefore, a sale by the Debtor appeared to be most practicable if the third lienholder, DNQ LLC ("DNQ"), would agree to subordinate its lien, at least in part, to allow a short sale through bankruptcy.  Eventually, the two senior lienholders filed motions for relief from stay (see "RF" below), making it essential that DNQ

1  agree to a carveout, lest DNQ's lien be eliminated through foreclosure and the estate lose both any

2  possibility of cash from the sale and incur substantially greater unsecured debt.  Ultimately,

3  Applicant was able to execute a carveout agreement with DNQ on or about August 6, 2022, two

4  days before the Debtor's deadline to oppose the motion for stay relief filed by claimant Corona

5  Capital Group LLC ("Corona").  Without such a carveout agreement, Debtor likely lacked a strong

6  basis to object to relief from stay.

7        In furtherance of the DNQ carveout agreement, on or about August 3, 2022, Applicant

8  began drafting Debtor's Motion for Order Approving Compromise with DNQ ("San Marino 9019

9  Motion").  On August 15, 2022, Applicant filed the San Marino 9019 Motion.  The motion sought

10 approval of the carveout agreement, whereby DNQ consented to the sale of the Property free and

11 clear of any lien, and that Debtor will receive 25% of the net sale proceeds.  The hearing was set

12 for September 7, 2022.  Applicant communicated with Debtor and brokers regarding the potential

13 outcome of the hearing.  Applicant drafted the order on the motion and filed the same with the

14 Court.  Subsequently, the Court entered the order granting the San Marino 9019 Motion (*docket no.*

15 *382*).

16        Starting on or about September 28, 2022, Applicant drafted the Van Nuys Sales Motion, as

17 well as the declarations for potential buyers in connection with the motion.

18        When evaluating the Debtor's properties, Applicant researched the enforceability of default

19 interest rates on Debtor's properties by various lienholders and prepared a memorandum on the

20 same.  Applicant corresponded with brokers regarding obtaining property loan documents and

21 collected these documents for Debtor's properties.

22        In August and September 2022, Applicant corresponded with brokers regarding the

23 marketing of the Debtor's properties and conducted the following activities with respective to each

24 property:

25        1.  With regard to the Lincoln Heights Property, Applicant reviewed the marketing

26            materials of the property and corresponded with Committee's counsel regarding the

27            Debtor's marketing efforts.  Applicant is in regular communication with the brokers

28

regarding communications with interested parties and activity on the Property, as well as strategic decisions relating to the possible list price and procedures in connection with an eventual sale/auction to maximize value.

2.  With regard to the Arcadia Property, Debtor received an offer on the property and Applicant corresponded with brokers, reviewed the buyer's additional terms, and reviewed broker reports on the offer, among other things.  Applicant corresponded with the Committee regarding updates to the Arcadia marketing efforts and communicated with brokers regarding the offer.  Applicant reviewed and revised a counter offer the Debtor received for the property and reviewed several deeds on the property.

3.  With regard to the Van Nuys Property, Applicant reviewed correspondence from the broker regarding the marketing strategy.  Applicant also conferred with the broker regarding the sale of the property, offers placed on it, as well as escrow instructions and its recommended purchase price.  Applicant prepared and reviewed a counter offer for the property.  Applicant also prepared and delivered documents for escrow on the property.

4.  With regard to the San Marino Property, Applicant conferred with brokers regarding potential buyers' additional sale terms.  Applicant also reviewed correspondences from potential buyers of the property and strategized on the sale of the property.

In September, Applicant corresponded with brokers regarding the title company requirements for close of sale of the Van Nuys property and with Koo regarding the analysis of the sale of the property tax on the same.  Applicant analyzed interest accumulation with regard to the property.  Applicant also began drafting and revising the Van Nuys Sale Motion and prepared the overbid form for the property.

Applicant continued searching for and reviewing all lien documents on the Debtor's properties and corresponded with all lienholders, including Royal Equity Lending, regarding an updated payoff demand for the Lincoln Heights Property.  Applicant corresponded with potential

1  buyers of the San Marino Property regarding the negotiation of the sale.  Applicant drafted the San

2  Marino Sale Motion.

3        Five days before the Court granted Debtor's Arcadia 9019 Motion on July 20, 2022, a

4  mechanic's lien was recorded against the Arcadia Property.  Applicant researched the potential

5  voidability of the lien recorded on the Debtor's property and began drafting the Arcadia Sale

6  Motion.

7        Applicant also analyzed certain default interest rates on several of Debtor's real property

8  loans.  Applicant then reviewed loan documents and information for Debtor's various properties in

9  preparation of the drafting of the sale motions for the Debtor's properties.

10       Applicant began preparing to litigate regarding the default interest rates of multiple

11  lienholders against the Debtor's properties.  Applicant reviewed, collected, and organized loan

12  documents in connection with its review of the default interest rates.

13       During the Subject Period, Applicant expended an aggregate of 145.40 hours in this

14  category, valued at $63,517.50.

15

16       **C.    Business Operations ("BO"):**

17       Services in this category include, but are not limited to, the following: communications with

18  Debtor's previous attorney, Shioda Langley; communications with Debtor's banker regarding bank

19  access; communications with the Principal's personal counsel, Jim Zhou, regarding coordinating

20  control of Debtor's bank accounts; conferences with Mr. Zhou regarding property management

21  arrangements; drafting a letter of termination to Applicant's prior property manager, LT

22  Management; and conferences with the new property manager (and broker) Stephen Eng regarding

23  property management issues.

24       Applicant also helped prepare each Monthly Operating Reports ("MOR") from June 22,

25  2022 to August 19, 2022, and filed the same with the Court.

26       During the Subject Period, Applicant expended an aggregate of 2.70 hours in this category,

27  valued at $1,275.50.

28

1695964.1  27086                    12

1

### D.    Case Administration ("CA"):

2        Services in this category consist of, inter alia, general services rendered on behalf of the

3   Debtor including the following: communicating with the property managers (past and present) of

4   the Debtor's multiple properties; evaluating and interviewing potential brokers, real estate agents,

5   and property managers ("real estate professionals"); and corresponding with real estate

6   professionals regarding potential engagements.  Applicant prepared non-disclosure agreements

7   relating to documents concerning the Lincoln Heights Property so that interested parties could

8   access the due diligence room.  Applicant also prepared correspondence to terminate the Debtor's

9   prior property managers and brokers.

10       In August, Applicant continued coordinating activities while the case moved forward.  On

11  July 20, 2022, claimant Corona filed the Motion for Relief from Automatic Stay ("Corona Relief

12  Motion"), discussed below at "RF".  Applicant conducted a strategy meeting with the Debtor and

13  Debtor's special litigation counsel and conducted several Zoom and telephone conferences

14  regarding the status of the case and the sale of the Debtor's properties.  Applicant regularly

15  reviewed the status of the case and Debtor's properties.  Applicant also corresponded with Debtor's

16  accountant regarding the calculation of monthly operating report figures.

17       In September, Applicant corresponded with the Principal as well as Debtor's previous

18  counsel regarding the status of the case.  Applicant also reviewed Debtor's finances by reviewing

19  Debtor's statement of financial affairs and corresponding with Debtor's former accountants

20  regarding Debtor's tax returns.

21       During the Subject Period, Applicant expended an aggregate of 40.70 hours in this

22  category, valued at $20,294.50.

23

24

25

26

27

28

#### E.     Claims Objections ("CL"):

On June 17, 2022, Michael F. Chekian ("Chekian"), counsel for claimant, The Phalanx Group, filed the Application for Compensation for Michael F. Chekian ("Chekian Application"). Applicant discussed with Chekian objections that the Debtor had regarding the Chekian Application. Ultimately, the Office of the United States Trustee objected to the Chekian Application *(docket no. 275)* and the Court denied the Chekian Application.

In September, Applicant continued the research it began in August regarding the enforceability of default interest rates of Debtor's properties and to implement such research for purposes of Applicant's sale motions (see "AD" above).

During the Subject Period, Applicant expended an aggregate of 9.60 hours in this category, valued at $4,377.50.

#### F.     Fee/Employment Applications ("FA"):

Immediately upon its engagement, Applicant prepared Debtor's Application to Employ Danning, Gill, Israel & Krasnoff, LLP as its General Bankruptcy Counsel ("Employment Application"), which Applicant filed on June 1, 2022. By the Employment Application, the Debtor sought approval of Danning Gill's employment as general bankruptcy counsel. It also addressed the loan from the Principal to advance the retainer, and sought approval thereof as a form of debtor in possession financing.

Applicant prepared notice of the hearing on the Motion for DIP Financing, which was originally set for June 22, 2022. Applicant also prepared notice of the hearing on the Employment Application. On June 8, 2022, Applicant filed an amended notice of hearing on the Employment Application, which was set for July 6, 2022. On June 23, 2022, Applicant prepared and filed a stipulation with the Committee to extend the deadlines to respond to the Employment Application of Danning Gill as well as the Debtor's application to employ special litigation counsel.

On June 22, 2022, Applicant filed and served its First Fee Statement and on August 19, 2022, Applicant filed and served its Second Fee Statement.

1    In September 2022, Applicant began reviewing the court docket and monthly billing entries

2    for preparation of this Application.  Applicant drafted revised the Application with respect to

3    monthly entries.  Applicant also prepared the Third Fee Statement and on September 16, 2022,

4    filed the same with the Court.

5    During the Subject Period, Applicant expended an aggregate of 59.10 hours of time in this

6    category, valued at $22,530.50.

7

8        **G.    Fee Employment/Objections ("FO"):**

9    On June 15, 2022, Applicant filed the Debtor's application to employ Atkinson Adelson as

10   Debtor's special litigation counsel ("Atkinson Employment Application").

11   On June 27, 2022, the Committee filed an opposition to the Danning Gill Employment

12   Application and to the Atkinson Employment Application.  The Committee challenged the DIP

13   financing aspect of both applications, whereby the Principal was advancing funds for the

14   postpetition retainers to the two firms, and receiving, in return, a subordinated administrative

15   expense claim.  Applicant prepared a reply to Committee's opposition and discussed the matter

16   with Committee counsel.  In light of such discussions, on June 30, 2022, the Committee withdrew

17   its opposition, so the Debtor ultimately did not need to file its reply.  The Court entered orders

18   approving both applications in their entirety.

19   To effectuate Debtor's shift to a liquidation strategy, Applicant began selecting and

20   retaining real estate and accounting professionals to help facilitate the sale of Debtor's multiple

21   properties.  Applicant was in regular communication with the Principal regarding the engagement

22   of several real estate professionals to sell Debtor's properties.  Applicant regularly corresponded

23   with each professional and discussed expectations under employment applications and listing

24   agreements.

25   On June 15, 2022, Applicant prepared and filed the Application to Employ Avenue 8 as

26   Real Estate Broker ("Avenue 8 Employment Application").  Applicant drafted and revised the

27   Order Approving Application to Employ Avenue 8 As Real Estate Broker ("Avenue 8 Order").

28

1    Applicant filed a declaration that no party requested a hearing on the Avenue 8 Employment

2    Application motion as required by Local Bankruptcy Rule 9013(1)(o)(3), and on August 8, 2022,

3    the Court entered the Avenue 8 Order.

4         On June 15, 2022, Applicant prepared and filed the Application to Employ Koo, Chow &

5    Company, LLC as Accountants ("Koo Chow Employment Application").  Applicant drafted the

6    Order Approving Application Of Debtor And Debtor-In-Possession To Employ Koo, Chow &

7    Company, LLP, As Accountants ("Koo Order").  The hearing was held on August 30, 2022, and on

8    September 6, 2022, the Court entered the Koo Order.

9         On June 18, 2022, Applicant prepared and filed the Application to Stephen Eng as Property

10   Manager ("Stephen Eng Employment Application").  Applicant drafted the Order Granting

11   Application to Employ Stephen Eng ("Stephen Eng Order").  The hearing was held on August 30,

12   2022, and on September 6, 2022, the Court entered the Stephen Eng Order.

13        On June 23, 2022, Applicant prepared and filed the Application to Employ the CREM

14   Group and Marcus & Millichap as Real Estate Brokers ("CREM and Marcus Employment

15   Application").  Applicant drafted the Order Granting Application to Employ The CREM Group

16   ("CREM Group Order").  Applicant filed a declaration that no party requested a hearing on the

17   CREM and Marcus Employment Application motion as required by Local Bankruptcy Rule 9013-

18   1(o)(3), and on June 12, 2022, the Court entered the CREM Group Order.

19        On July 26, 2022, Applicant filed the amended Application to Employ Re/Max of Cerritos

20   and Coldwell Banker as Real Estate Brokers ("Re/Max and Coldwell Employment Application").

21   Applicant reviewed PACER for any opposition to the Re/Max and Coldwell Employment

22   Application.  Applicant drafted and revised the Order Approving Application to Employ RE/MAX

23   of Cerritos and Coldwell Bank Real Estate Brokers ("Coldwell Order").  Applicant filed a

24   declaration that no party requested a hearing on the Re/Max and Coldwell Employment

25   Application motion as required by Local Bankruptcy Rule 9013-1(o)(3), and on August 19, 2022,

26   the Court entered the Coldwell Order.

27

28

1    During the Subject Period, Applicant expended an aggregate of 63.80 hours in this

2    category, valued at $26,420.50.

3

4    **H.    Litigation ("L1"):**

5    **L-1:**

6    Prior to Applicant's involvement in the case, adversary no. 2:22-ap-01090 was commenced

7    when defendants Betula Lenta, Inc., David Park and Jonathan Pae filed a notice of removal of a

8    state court action filed by Debtor against them.  The Debtor also filed a claim objection to the proof

9    of claim of Betula Lenta Inc. ("Betula"), resulting in contested matter litigation, including

10   discovery and an evidentiary hearing.

11   In April 2022, Testa Capital Group ("Testa") filed a notice of removal of an action Debtor

12   had filed against it and other defendants in state court, thereby commencing adversary proceeding

13   number 2:22-ap-01088.

14   Applicant has caused stipulations to extend deadlines to be filed in the adversary

15   proceedings while special litigation counsel continues to analyze the claims of the Debtor in these

16   matters.

17   In August 2022, Applicant communicated with Debtor's special litigation counsel and

18   calendared dates and deadlines regarding adversary proceedings and claims objections for counsel.

19   Applicant reviewed the proof of service of the summons to Betty Zheng and corresponded with

20   Debtor's special litigation counsel on the same.  Applicant also prepared multiple stipulations

21   regarding the contested matters within the adversary proceedings and corresponded with defense

22   counsels on the same.  Applicant reviewed discovery documents drafted by Debtor's special

23   litigation counsel, Atkinson, and coordinated with special counsel regarding bankruptcy

24   procedures.

25   Applicant has regularly corresponded with Atkinson regarding the case's litigation strategy

26   and discovery moving forward.

27

28

1695964.1  27086                                    17

During the Subject Period, Applicant expended an aggregate of 14.70 hours in this category, valued at $6,247.50.

**I.      Meeting of Creditors ("MC"):**

Applicant regularly conferred with the Committee regarding the marketing and sale of Debtor's properties.  Applicant reviewed questions that the Committee had with regard to property listings.  Applicant met with both the Committee and Debtor's respective brokers regarding the Lincoln Heights listing and debriefed on the same.

During the Subject Period, Applicant expended an aggregate of 8.00 hours in this category, valued at $4,074.00.

**J.      Plan and Disclosure Statement ("PD"):**

On June 16, 2022, Applicant filed a Stipulation to Withdraw the Disclosure Statement and Plan, and the court approved the Stipulation the next day.  The Debtor has not yet determined whether it is necessary or appropriate to file a liquidating plan in this case or whether a structured dismissal will be possible.  That will depend on the outcomes of the sales and the litigation.

During the Subject Period, Applicant expended an aggregate of 2.20 hours in this category, valued at $917.00.

**K.      Relief from Stay Proceedings ("RF"):**

Three lienholders hold liens against Debtor's San Marino Property: Royal Business Bank "RBB"), Corona, and DNQ.  Applicant conferred with each lienholder.

On July 20, 2022, Corona filed the Corona Relief Motion regarding the San Marino Property.  Applicant corresponded with Debtor regarding the Corona Relief Motion.  Applicant drafted the opposition to the motion, and on August 8, 2022, filed the same with the Court.

On August 10, 2022, RBB filed the RBB Relief Motion regarding the San Marino Property.  Applicant reviewed and corresponded with Debtor regarding the RBB Relief Motion and

researched potential defenses to the motion.  Applicant drafted and revised the opposition to the motion.  Applicant conferred with RBB's counsel regarding the motion and later conferred with the brokers on the San Marino Property on the same.  On August 23, 2022, Applicant filed the opposition to the motion with the Court.  On August 25, 2022, Applicant reviewed the correspondence from RBB's counsel regarding a potential stipulation to resolve the RBB Relief Motion.  Applicant corresponded with the Debtor on the same.  On August 31, 2022, Applicant drafted and finalized the Stipulation to Continue Hearing and Reply Deadlines regarding the Corona Relief Motion and the RBB Relief Motion, and on September 1, 2022, filed the same with the Court.

Applicant communicated with DNQ regarding the validity of its lien and strategized on working with DNQ to facilitate a sale of the San Marino Property.  On August 15, 2022, Applicant prepared the San Marino 9019 Motion and filed the same with the Court, as discussed above in the Asset Disposition ("AD").

In September, the Applicant corresponded and conferred with counsel for Corona and RBB regarding the Corona Relief Motion and the RBB Relief Motion, respectively.  Applicant worked with counsel for Corona and counsel for RBB on the Stipulation Resolving Motions For Relief From The Automatic Stay ("RFS Stipulation").  Applicant edited the stipulation, reviewed revisions to it, and corresponded with counsel for both claimants on the same.  Claimants filed the RFS Stipulation on September 13, 2022.

During the Subject Period, Applicant expended an aggregate of 28.00 hours in this category, valued at $11,990.50.

**12.    Summary of Services by Professionals:**

| Attorney | Year | Normal Billing Rate at Time of Service | Hours | Extension (hours x rate) |
|---|---|---|---|---|
| Partners | | | | |
| Eric P. Israel | 2022 | $750.00 | .30 | $225.00 |
| John N. Tedford IV | 2022 | $695.00 | 10.10 | $7,019.50 |
| Zev Shechtman | 2022 | $595.00 | 152.30 | $90,618.50 |
| Associates | | | | |
| Alphamorlai L. Kebeh | 2022 | $350.00 | 168.10 | $58,835.00 |
| Danielle R. Gabai | 2022 | $335.00 | 6.00 | $2,010.00 |
| Paralegal | | | | |
| Shelly Panta | 2022 | $275.00 | 21.80 | $5,995.00 |
| Law Clerk | | | | |
| Shantal Malmed | 2022 | $295.00 | 40.70 | $12,006.50 |
| **TOTALS** | | | **399.30** | **$176,709.50** |

The rates provided are the normal hourly rates which Applicant charges to its regularly paying, non-bankruptcy clients for similar services. Applicant has agreed to a 10% discount on its fees as reflected above. The blended hourly rate for Applicant's attorneys who rendered services for the Debtor is $453.71; the blended hourly rate for all professionals is $425.81.

**13.    Expense Reimbursement**

Applicant has advanced costs incident to its legal services during the Subject Period, as itemized on Exhibit "2." The aggregate summary is contained within Exhibit "3," and the monthly summary is contained in Exhibit "4." Applicant requests allowance and payment, on a final basis, of costs aggregating $4,330.48.

**14.    Factors Affecting the Award of Compensation**

Section 330(a) of the Code provides that, after notice of a hearing, the court may award a professional reasonable compensation for actual, necessary services rendered by the professional. In determining the amount of reasonable compensation, the court is to take into account all relevant factors, including the time spent on such services, the rates charged for such services, whether the services were necessary to the administration of, or beneficial at the time at which the services were rendered toward the completion of, the Bankruptcy Case, whether services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the

1  problem, issue or task addressed, and whether the compensation is reasonable based on the

2  customary compensation charged by comparably skilled practitioners in non-bankruptcy cases.

3  11 U.S.C. § 330(a)(3).

4         Based on all relevant factors, including the ones enumerated in § 330(a)(3), Applicant's

5  request for compensation is reasonable.  The time spent by Applicant for services summarized

6  above was reasonable, and Applicant's rates are commensurate with rates charged by other

7  bankruptcy professionals for services rendered to chapter 11 debtors.  Applicant and each of its

8  partners and associates specialize in the areas of bankruptcy, insolvency, commercial law and

9  reorganization.  Resumes for the professionals who rendered services for the Debtor in this

10 Bankruptcy Case are contained in Exhibit "5" hereto.

11         **15.    <u>No Sharing of Compensation</u>**

12        No agreement exists, directly or indirectly, and no understanding exists, for a division of

13 any compensation awarded herein between Applicant and any other persons contrary to the

14 provisions of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure or applicable

15 provisions of state law.

16         **16.    <u>Compliance With Guidelines of the United States Trustee</u>**

17        Applicant's records for time and costs billed to the Debtor herein are maintained in the

18 format required by Guidelines of the Office of the United States Trustee, except that costs cannot

19 be attributed to separate activity codes under Applicant's present computerized billing system.

20 Attached is a declaration from the Debtor's Principal attesting that he has no unresolved concerns

21 with this Application.

22 ///

23 ///

24 ///

25 ///

26 ///

27 ///

28

1695964.1  27086                              21

1    **17.    <u>Prayer</u>**

2    WHEREFORE, Applicant prays for the Court to enter an Order:

3    Approving and allowing interim fees to Applicant in the amount of $159,038.55 and

4    $4,330.48 for costs incurred during the Subject Period;

5    Approving the payment of $100,000, which was already paid by the postpetition retainer,

6    on an interim basis;

7    Authorizing the Debtor to pay to Applicant the remaining allowed and unpaid sums, at this

8    time, on an interim basis, to the extent free and clear funds are available from sales of properties;

9    and

10    Granting such other and further relief as may be deemed just and proper.

11

12    DATED:  October 18, 2022                    DANNING, GILL, ISRAEL & KRASNOFF, LLP

13

14                                        By:        */s/ Zev Shechtman*

15                                               ZEV SHECHTMAN
                                               Applicant as General Bankruptcy Counsel for
16                                               Jinzheng Group (USA) LLC, Debtor and Debtor in
                                               Possession
17

18

19

20

21

22

23

24

25

26

27

28

1

## DECLARATION OF ZEV SHECHTMAN

2          I, Zev Shechtman, declare as follows:

3          1.      I am an attorney duly admitted to practice before this Court.  I am the principal of a

4    professional corporation that is a partner of Danning, Gill, Israel & Krasnoff, LLP, attorneys of

5    record for Jinzheng Group (USA) LLC.  I have personal knowledge of the facts set forth herein,

6    and if called as a witness, I could and would competently testify thereto.  I make this declaration in

7    support of First Interim Application for Compensation and Reimbursement of Expenses by

8    Danning, Gill, Israel & Krasnoff, LLP as General Bankruptcy Counsel to Chapter 11 Debtor and

9    Debtor in Possession.

10          2.      I have personal knowledge of the facts in this declaration and, if called as a witness,

11   could testify competently to these facts.

12          3.      I have reviewed the within Application for Compensation and Reimbursement of

13   Expenses by Danning, Gill, Israel & Krasnoff, LLP as General Counsel to Chapter 11 Debtor and

14   Debtor in Possession ("Application").  The facts stated in the Application are true of my own

15   knowledge, except such matters as may be stated upon information or belief, which I believe to be

16   true.

17          4.      I believe that Danning Gill's records for time billed comply with the format required

18   by the Guidelines of the Office of the United States Trustee, except as disclosed and justified in the

19   Application.

20          5.      I have reviewed the requirements of Local Bankruptcy Rule 2016-1 and believe that

21   the Application complies with that rule.

22          I declare under penalty of perjury under the laws of the State of California that the

23   foregoing is true and correct.

24          Executed on this 18th day of October , 2022, at Los Angeles, California.

25

26                                                                  */s/ Zev Shechtman*
                                                                    _____

27                                                                  Zev Shechtman

28

1695964.1  27086                                    23

## DECLARATION OF ZHOU PU YANG

I, Zhou Pu Yang, declare as follows:

1.      I am the legal representative of Jianqing Yang, the managing member of the Debtor. I have personal knowledge of the facts set forth herein, except as to those stated on information and belief and, as to those, I am informed and believe them to be true.  If called as a witness, I could and would competently testify to the matters stated herein.  I make this declaration in support of First Interim Application for Compensation and Reimbursement of Expenses by Danning, Gill, Israel & Krasnoff, LLP as General Bankruptcy Counsel to Chapter 11 Debtor and Debtor in Possession.

2.      I have received and reviewed the within Application for Compensation and Reimbursement of Expenses by Danning, Gill, Israel & Krasnoff, LLP as General Counsel to Chapter 11 Debtor and Debtor in Possession ("Application").

3.      I have no unresolved objections to the Application.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on this __18th__ day of October, 2022, at _____, _____.

YANG ZHAOPU

_____

Zhoupu Yang

EXHIBIT 1

JINZHENG GROUP (USA) LLP

ASSET ANALYSIS AND RECOVERY [AA]

| | | | |
|---|---|---|---|
| 05/31/22 | TEL. CONF. WITH E.P. ISRAEL RE NEW MATTER | | 0.00 NO CHARGE |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/31/22 | EMAILS TO/FROM CLIENT RE NEW MATTER | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/31/22 | EMAILS TO/FROM CLIENT RE NEW MATTER | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/31/22 | TEL. CONF. WITH A. L. KEBEH RE NEW CASE | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/31/22 | TEL. CONF. WITH J. N. TEDFORD RE NEXT STEPS IN NEW MATTER | 0.40 | 238.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/31/22 | TEL. CONF. WITH J. ZHOU RE NEXT STEPS IN NEW MATTER | 0.40 | 238.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/31/22 | DRAFT EMAIL TO B.D. KRASNOFF RE NEW MATTER | | 0.00 NO CHARGE |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/31/22 | COORDINATE OPENING OF NEW MATTER | | 0.00 NO CHARGE |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/31/22 | DRAFT SUBSTITUTION OF ATTORNEY AND EMAIL TO CLIENT AND J. ZHOU RE SAME | 0.40 | 238.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/31/22 | EXCHANGE EMAILS WITH C. LANGLEY AND WITH CLIENT AND J. ZHOU RE SAME | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/31/22 | EXCHANGE EMAILS WITH J. DULBERG AND WITH CLIENT AND J. ZHOU RE SAME | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/31/22 | CALL WITH J. ZHOU RE REPORT ON ZOOM MEETING WITH COMMITTEE | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/31/22 | CALL WITH J. ZHOU RE REPORT ON ZOOM MEETING WITH COMMITTEE | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/31/22 | TEL. CONF. WITH C. LANGLEY RE CASE BACKGROUND AND TRANSITION | 1.00 | 595.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/31/22 | FOLLOW UP CALL WITH J. ZHOU RE TEL. CONF. WITH C. LANGLEY RE CASE BACKGROUND AND TRANSITION | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/31/22 | FURTHER TEL. CONF. WITH A. L. KEBEH RE NEW CASE AND EMPLOYMENT APPLICATION | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/31/22 | TEL. CONF. WITH J. N. TEDFORD RE NEW CASE | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/02/22 | REVIEW DOCUMENTS PROVIDED BY C. LANGLEY | 0.10 | 59.50 |

EXHIBIT 1

ATTORNEY: ZEV SHECHTMAN

| 06/07/22 | REVIEW MEMO FROM Z. SHECHTMAN RE ALLEGED 3RD-PRIORITY LIEN AGAINST SAN MARINO PROPERTY, AND PREPARE REPLY RE SAME | 0.20 | 139.00 |

ATTORNEY: JOHN N. TEDFORD

| 06/07/22 | REVIEW MEMOS FROM Z. SHECHTMAN RE ARCADIA PROPERTY, RESEARCH SAME AND PREPARE MEMO TO A. L. KEBEH RE FINDINGS | 1.40 | 973.00 |

ATTORNEY: JOHN N. TEDFORD

| 06/07/22 | ANALYZE POTENTIAL VOIDABLE TRANSFER AS TO ARCADIA PROPERTY AND DRAFT EMAIL TO A. L. KEBEH RE SAME | 0.40 | 238.00 |

ATTORNEY: ZEV SHECHTMAN

| 06/08/22 | REVIEW MEMOS FROM Z. SHECHTMAN AND C. LANGLEY RE ARCADIA PROPERTY AND OTHER ITEMS, AND PREPARE REPLY RE SAME | 0.20 | 139.00 |

ATTORNEY: JOHN N. TEDFORD

| 06/08/22 | EMAILS TO/FROM A. L. KEBEH AND J. N. TEDFORD RE ARCADIA PROPERTY | 0.20 | 119.00 |

ATTORNEY: ZEV SHECHTMAN

| 06/08/22 | INTERVIEW WITH CREM GROUP FOR PROPERTY MANAGEMENT AND BROKERAGE | 1.00 | 595.00 |

ATTORNEY: ZEV SHECHTMAN

| 06/08/22 | TEL. CONF. WITH D. HUBERT RE BROKERAGE SERVICES | 0.20 | 119.00 |

ATTORNEY: ZEV SHECHTMAN

| 06/09/22 | REVIEW CORRESPONDENCE FROM COUNSEL RE POTENTIAL EXTENSION OF DEADLINE TO REPLY; TEL. CONF. WITH COUNSEL RE SAME. | 0.20 | 70.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 06/11/22 | OLA: REVIEW MEMOS FROM DNQ AND Z. SHECHTMAN RE DEBTOR'S REQUEST FOR INFO RE VALIDITY OF LIEN, AND PREPARE REPLY RE SAME | 0.20 | 139.00 |

ATTORNEY: JOHN N. TEDFORD

| 06/11/22 | OLA: REVIEW PROPERTY PROFILE AND TITLE DOCS RE SAN MARINO PROPERTY, AND PREPARE MEMO TO E. MITNICK RE SAME | 1.60 | 1112.00 |

ATTORNEY: JOHN N. TEDFORD

| 06/11/22 | PREPARE MEMO TO BROKER AND ESCROW AGENT FOR SAN MARINO PROPERTY RE PAYOFF STATEMENT AND TITLE REPORT | 0.50 | 347.50 |

ATTORNEY: JOHN N. TEDFORD

| 06/12/22 | REVIEW MEMO FROM J. ZHOU RE DNQ AND CORONA CAPITAL LIENS, AND PREPARE REPLY RE SAME | 0.20 | 139.00 |

ATTORNEY: JOHN N. TEDFORD

| 06/13/22 | REVIEW MEMOS FROM E. MITNICK RE SAN MARINO PROPERTY, AND SUBORDINATION OF DNQ'S DEED OF TRUST, AND PREPARE REPLY RE SAME | 0.10 | 69.50 |

ATTORNEY: JOHN N. TEDFORD

| 06/13/22 | REVIEW MEMOS FROM Z. SHECHTMAN AND P. KIM RE TRANSFER OF ARCADIA PROPERTY TO NEW LLC, LOAN ENCUMBERING PROPERTY, AND RELATED ITEMS | 0.00 | NO CHARGE |

ATTORNEY: JOHN N. TEDFORD

| 06/13/22 | REVIEW EMAILS FROM J. N. TEDFORD AND J. ZHOU RE SAN MARINO LIENS | 0.10 | 59.50 |

ATTORNEY: ZEV SHECHTMAN

| 06/13/22 | REVIEW EMAIL FROM J. ZHOU RE ARCADIA PROPERTY AND PROPERTY MANAGEMENT AND DRAFT EMAIL TO J. N. TEDFORD RE SAME | 0.30 | 178.50 |

ATTORNEY: ZEV SHECHTMAN

| 06/14/22 | CORRESPONDENCE WITH Z. SHECHTMAN AND CREDITOR ATTORNEY RE SUMMARY OF 341(A) HEARING. | 0.20 | 70.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 06/14/22 | VISIT PROPERTY IN LINCOLN HEIGHTS WITH AGENT, CLIENT AND J. ZHOU (INCLUDES TRAVEL TIME) | 2.10 | 1249.50 |

ATTORNEY: ZEV SHECHTMAN

| 06/14/22 | REVIEW AND PREPARE REPLY TO EMAIL FROM P. KIM RE LA SIERRA PROPERTY ISSUES | 0.30 | 178.50 |

ATTORNEY: ZEV SHECHTMAN

| 06/14/22 | TEL. CONF. WITH M. CIANCIULLI RE LISTING | 0.40 | 238.00 |

ATTORNEY: ZEV SHECHTMAN

| 06/14/22 | TEL. CONF. WITH R. SAUNDERS RE CASE STATUS | 0.10 | 59.50 |

ATTORNEY: ZEV SHECHTMAN

| 06/14/22 | TEL. CONF. WITH D. MARTINEZ RE LITIGATION AND EMPLOYMENT OF SPECIAL COUNSEL | 0.60 | 357.00 |

ATTORNEY: ZEV SHECHTMAN

| 06/14/22 | TEL. CONF. WITH PROPERTY MANAGER S. ENG RE PROPERTY | 0.30 | 178.50 |

ATTORNEY: ZEV SHECHTMAN

| 06/14/22 | DRAFT EMAIL TO PROPERTY MANAGER S. ENG RE SECURING PROPERTY | 0.10 | 59.50 |

ATTORNEY: ZEV SHECHTMAN

| 06/14/22 | DRAFT EMAIL TO BROKER RE ARCADIA PROPERTY | 0.10 | 59.50 |

ATTORNEY: ZEV SHECHTMAN

| 06/14/22 | TEL. CONF. WITH P. KIM RE PROPERTY ISSUES WITH ARCADIA, LINCOLN HEIGHTS, AND RE LITIGATION STATUS | 0.80 | 476.00 |

ATTORNEY: ZEV SHECHTMAN

| 06/15/22 | ZOOM MEETING WITH Z. SHECHTMAN, CLIENT AND BROKERS | 0.70 | 234.50 |

ASSOCIATE: DANIELLE R. GABAI

| 06/15/22 | REVIEW AND REPLY TO EMAILS FROM BROKERS RE LISTING | 0.40 | 238.00 |

ATTORNEY: ZEV SHECHTMAN

| 06/15/22 | EMAILS TO/FROM C. LANGLEY RE APPRAISALS | 0.20 | 119.00 |

ATTORNEY: ZEV SHECHTMAN

| 06/15/22 | REVIEW AND REPLY TO EMAIL FROM P. KIM AND DRAFT EMAIL TO J. ZHOU RE SAME | 0.20 | 119.00 |

ATTORNEY: ZEV SHECHTMAN

| 06/15/22 | TEL. CONF. WITH J. ZHOU RE ARCADIA PROPERTY | 0.20 | 119.00 |

ATTORNEY: ZEV SHECHTMAN

| 06/15/22 | TEL. CONF. WITH P. KIM RE INFORMATION RE PROPERTIES | 0.20 | 119.00 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 06/16/22 | REVIEW MEMOS FROM Z. SHECHTMAN AND ACCOUNTANTS RE MORS, AND PREPARE REPLY RE SAME | 0.10 | 69.50 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 06/16/22 | REVIEW MEMOS RE DEED OF TRUST ON ARCADIA PROPERTY, AND PREPARE REPLY RE SAME | 0.10 | 69.50 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 06/16/22 | EMAIL TO PROPERTY MANAGER RE SECURITY AT AMETHYST; REVIEW REPLY | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/16/22 | FOLLOW UP WITH P. KIM RE BROKER COMMUNICATIONS | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/16/22 | FOLLOW UP WITH P. KIM RE SOUND EQUITY INFORMATION | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/16/22 | EMAIL TO AND FROM PROPERTY MANAGER/BROKER RE ARCADIA PROPERTY AND EMAIL J. ZHOU RE SAME | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/21/22 | REVIEW MEMO FROM E. MITNIK RE PAYOFF FROM SENIOR LIENHOLDER ON LORAIN, AND PREPARE REPLY RE SAME | 0.10 | 69.50 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 06/22/22 | TEL. CONF. WITH FORECLOSURE TRUSTEE RE STATUS OF FORECLOSURE AND REQUEST FOR PAYOFF | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/22/22 | REVIEW AND REPLY TO EMAILS FROM LENDER RE LA SIERRA PROPERTY | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/22/22 | PREPARE AUTHORIZATION FOR INFORMATION REGARDING SEIRRA PROPERTY; EMAILS WITH CLIENT RE SAME; DRAFT EMAIL TO FORECLOSURE TRUSTEE AND LENDER RE SAME | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/22/22 | REVIEW CORRESPONDENCE AND DOCUMENTS RE STATUS OF LA SIERRA PROPERTY | 0.40 | 238.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/22/22 | ANALYZE TRANSACTIONAL AND TITLE DOCUMENTS RE INFORMATION WITH RESPECT TO EVALUATING TRANSACTIONS AND LIENS; EMAILS RE SAME | 2.20 | 1309.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/22/22 | ANALYZE BANKING DOCUMENTS AND EXCHANGE EMAILS WITH CPA RE SAME | 0.60 | 357.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/22/22 | DRAFT EMAIL TO B. ZHENG RE INQUIRY RE PROPERTIES | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/22/22 | EMAILS TO/FROM E. MITNICK RE SAN MARINO PROPERTY | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/22/22 | DRAFT EMAIL TO ROYAL BUSINESS BANK RE REQUEST FOR INFORMATION | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/22/22 | DRAFT EMAIL TO JASON WANG RE REQUEST FOR INFORMATION | 0.10 | 59.50 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/23/22 | TEL. CONF. WITH Z. SHECHTMAN RE STRATEGY FOR ADMINISTERING PROPERTIES | 0.30 | 208.50 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 06/23/22 | REVIEW EMAIL FROM B. ZHENG RE DOCUMENTS AND INFORMATION | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/23/22 | TEL. CONF. WITH E. MITNICK RE STATUS RE SAN MARINO PROPERTY | 0.30 | 178.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/30/22 | ANALYZE VAN NUYS PROPERTY LISTING, REVISE ADDENDUM, DRAFT EMAIL TO D. HUBERT AND CLIENT RE SAME | 0.60 | 357.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 09/12/22 | REVIEW AND REVISE PUBLIC RECORDS REQUEST LETTER; EMAILS TO/FROM SPECIAL COUNSEL RE SAME | 0.40 | 238.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 09/28/22 | CONFERENCE WITH Z. SHECHTMAN RE POTENTIAL VOIDABLE TRANSFER. | 0.30 | 88.50 |
| | LAW CLERK: Shantal Malmed | | |
| SUBTOTAL FOR ASSET ANALYSIS AND RECOVERY [AA] | | 25.10 | 15064.50 |

ASSET DISPOSITION [AD]

| Date | Description | Hours | Amount |
|---|---|---|---|
| 05/31/22 | REVIEW MEMO FROM Z. SHECHTMAN RE POTENTIAL REAL ESTATE AGENTS, AND PREPARE REPLY RE SAME | 0.10 | 69.50 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 06/01/22 | TEL. CONF. WITH D. M HIGGINS RE REAL PROPERTY MANAGEMENT | 0.00 | NO CHARGE |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/01/22 | TEL. CONF. WITH J. ZHOU RE REAL PROPERTY MANAGEMENT AND NEXT STEPS IN CASE | 0.40 | 238.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/07/22 | REVIEW CORRESPONDENCE BETWEEN Z. SHECHTMAN AND PROPERTY MANAGER RE DEBTOR'S PROPERTIES. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/07/22 | REVIEW MEMO FROM E. MITNICK RE SAN MARINO PROPERTY, AND PREPARE REPLY RE SAME | 0.20 | 139.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 06/07/22 | REVIEW AND REPLY TO EMAILS FROM CLIENT REPRESENTATIVE RE VARIOUS EXPENSES AND PROPERTY MANAGEMENT ISSUES | 0.30 | 178.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/08/22 | REVIEW CORRESPONDENCE RE CASE STATUS AND DEBTOR'S PROPERTIES. | 0.40 | 140.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/08/22 | MEETING WITH POTENTIAL PROPERTY MANAGER AND A. L. KEBEH | 0.30 | 178.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/08/22 | FOLLOW UP MEETING WITH A. L. KEBEH RE MEETING WITH POTENTIAL PROPERTY MANAGER AND A. L. KEBEH | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |

| | | | |
|---|---|---|---|
| 06/10/22 | REVIEW SAN MARINO SALE DOCUMENTS AND DRAFT EMAIL TO CLIENT RE SAME | 0.30 | 178.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/11/22 | REVIEW AND REPLY TO EMAIL FROM J. WANG RE DNQ LIEN AND CLAIM | 0.30 | 178.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/14/22 | PARTIAL CONFERENCE WITH Z. SHECHTMAN AND J. N. TEDFORD RE OVERVIEW OF LIENS AND PROPERTY STATUS. | 0.40 | 140.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/14/22 | PARTIAL CONFERENCE WITH Z. SHECHTMAN AND A. L. KEBEH RE OVERVIEW OF LIENS AND PROPERTY STATUS | 0.40 | 278.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 06/14/22 | CONFERENCE WITH A. L. KEBEH RE ANALYSIS OF ASSETS AND WITH J. N. TEDFORD PARTIAL | 0.40 | 238.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/15/22 | REVIEW CORRESPONDENCE FROM PROPERTY BROKERS RE VALUATION OF LINCOLN HEIGHTS PROPERTY. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/15/22 | CORRESPONDENCE WITH BROKER RE NDA. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/15/22 | ZOOM WITH CREM, M&M, S. ENG, J. ZHOU AND D. GABAI RE ISSUES ON PROPERTY | 0.70 | 416.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/16/22 | TEL. CONF. WITH M. CIANCIULLI RE PROPERTY STATUS | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/17/22 | TEL. CONF. WITH J. ZHOU AND BROKERS RE ANALYSIS AND MARKETING STRATEGY RE LINCOLN HEIGHTS | 0.90 | 535.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/17/22 | REVIEW EMAIL FROM E. MITNICK RE STATUS AND THREAT TO SEEK RELIEF FROM STAY RE PROPERTY | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/17/22 | TEL. CONF. WITH M. RESNIK RE STATUS RE PROPERTY | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/17/22 | REVIEW AND REVISE LISTING AGREEMENT | 1.00 | 595.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/23/22 | TEL. CONF. WITH J. N. TEDFORD RE STRATEGY RE PROPERTIES | 0.30 | 178.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/23/22 | REVIEW AND REPLY TO EMAIL FROM J. WANG FROM LTG MANAGEMENT RE LORAIN PROPERTY; EMAIL CLIENT RE SAME | 0.30 | 178.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/24/22 | TEL. CONF. WITH M. CIANCIULLI RE LISTING | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/24/22 | PREPARE SUMMARY OF STRATEGIES RE ADDITIONAL PROPERTIES | 0.80 | 476.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/27/22 | PREPARE EMAIL TO CPA RE TAX CONSEQUENCES OF REAL ESTATE SALES | 0.10 | 59.50 |

| | | | |
|---|---|---|---|
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/28/22 | EMAILS TO/FROM T. TONG RE CAPITAL GAINS TAX ANALYSES | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/28/22 | TEL. CONF. WITH D. HUBERT RE LISTING VAN NUYS PROPERTY | 0.50 | 297.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/29/22 | TEL. CONF. WITH S. ENG RE SAN MARINO AND ARCADIA | 0.30 | 178.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/29/22 | REVIEW MEMO FROM Z. SHECHTMAN TO POTENTIAL BROKERS RE SALE OF PROPERTIES | 0.10 | 27.50 |
| | ASSISTANT: SHELLY PANTA | | |
| 06/30/22 | REVIEW AND REPLY TO EMAIL FROM T. KAPUR RE MULTIPLE PROPERTIES | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/01/22 | CONFERENCE WITH Z. SHECHTMAN RE COMPROMISE MOTION RE LA SIERRA PROPERTY. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 07/01/22 | CONFERENCE WITH Z. SHECHTMAN RE DEPTH OF SETTLEMENT MOTION (SIERRA); MULTIPLE. | 0.40 | 140.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 07/01/22 | REVIEW DISCLOSURE STATEMENT IN CONNECTION WITH 9019 MOTION RE ARCADIA PROPERTY. | 0.30 | 105.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 07/01/22 | PREPARE 9019 MOTION RE ARCADIA PROPERTY. | 3.00 | 1050.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 07/01/22 | DRAFT APPLICATION TO SHORTEN NOTICE IN CONNECTION WITH ARCADIA 9019. | 0.40 | 140.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 07/01/22 | DRAFT EMAILS TO LIENHOLDERS RE SAN MARINO PROPERTY AND REVIEW MULTIPLE REPLIES FORM E. MITNCIK AND REPLY THERETO | 0.60 | 357.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/01/22 | DRAFT EMAIL TO SOUND EQUITY RE 9019 PLAN | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/01/22 | CONFERENCE WITH A. L. KEBEH RE 9019 MOTION | 0.40 | 238.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/01/22 | CONFERENCE WITH A. L. KEBEH RE DEPTH OF SETTLEMENT MOTION (SIERRA); MULTIPLE. | 0.40 | 238.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/02/22 | REVIEW AND REVISE 9019 MOTION RE ARCADIA | 1.80 | 1071.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/05/22 | TEL. CONF. WITH Z. SHECHTMAN RE FINALIZING 9019 EX PARTE MOTION; MULTIPLE | 0.40 | 140.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 07/05/22 | CORRESPONDENCE WITH CLIENT RE FINALIZING SETTLEMENT MOTION RE ARCADIA PROPERTY. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |

| 07/05/22 | REVIEW CORRESPONDENCE FORM J. N. TEDFORD RE REQUEST FOR INFORMATION RE SAN MARINO PROPERTY. | 0.10 | 35.00 |
|---|---|---|---|
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/05/22 | TEL. CONF. WITH CLERK'S OFFICE RE SUBMITTING ON TENTATIVE RULING. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/05/22 | REVIEW CORRESPONDENCE BETWEEN Z. SHECHTMAN AND LIENHOLDERS RE POTENTIAL SALE OF PROPERTY (SAN MARINO) | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/05/22 | REVIEW Z. SHECHTMAN EDITS TO ARCADIA 9019 MOTION; REVISE SAME. | 0.60 | 210.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/05/22 | REVIEW SETTLEMENT AGREEMENT RE ARCADIA 9019 MOTION. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/05/22 | REVISE APPLICATION RE SHORTENED NOTICE RE ARCADIA 9019 MOTION. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/05/22 | DRAFT ORDERS RE APPLICATION SHORTENING NOTICE AND 9019 COMPROMISE | 0.60 | 210.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/05/22 | REVIEW CORRESPONDENCE RE UPDATES TO SAN MARINO PROPERTY STATUS. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/05/22 | FINALIZE ARCADIA SETTLEMENT MOTION (FINAL REVIEW AND REVISION, CROSS REFERENCE FACTS IN MOTION AND DECLARATIONS, CORRESPONDENCE RE EXECUTION OF UNDERLYING AGREEMENTS, ETC). | 1.80 | 630.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/05/22 | TWO CALLS WITH M. KEBEH RE 9019 MOTION RE ARCADIA | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/05/22 | REVIEW 9019 MOTION AND RELATED DOCUMENTS RE ARCADIA | 0.40 | 238.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/05/22 | EMAILS TO/FROM A. L. KEBEH RE MOTION | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/05/22 | TEL. CONF. WITH S. ENG AND W. FRIEDMAN RE LISTING OF SAN MARINO AND ARCADIA | 0.50 | 297.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/06/22 | FINALIZE AMENDMENT TO ARCADIA 9019 MOTION. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/06/22 | CONFERENCE WITH Z. SHECHTMAN RE SERVICE NOTICE OF ORDER RE MOTION TO COMPROMISE. | 0.00 | NO CHARGE |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/06/22 | CORRESPONDENCE RE SERVICE OF NOTICE RE ORDER SHORTENING TIME. | 0.00 | NO CHARGE |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/06/22 | DRAFT AMENDMENT TO ARCADIA 9019 MOTION. | 0.40 | 140.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 07/06/22 | CONFERENCE WITH D. HUBERT RE LISTING | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 07/06/22 | EMAILS TO/FROM CLIENT AND J. ZHOU RE LISTING OF VAN NUYS PROPERTY; AND EMAILS TO/ FROM D. HUBERT RE SAME | 0.50 | 297.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 07/06/22 | PREPARE EMAIL TO CLIENT RE DISCUSSIONS WITH COUNSEL FOR RBB | 0.30 | 178.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 07/06/22 | REVIEW ORDER SHORTENING TIME AND PREPARE INSTRUCTIONS RE NOTICE OF HEARING ON SAME RE COMPROMISE | 0.40 | 238.00 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 07/06/22 | REVIEW EMAIL FROM BROKER RE LISTING OF ARCADIA | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 07/06/22 | DRAFT EMAIL TO CLIENT AND BROKERS RE HEARING ON MOTION RE ARCADIA COMPROMISE | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 07/06/22 | CONFERENCE WITH A. L. KEBEH RE SERVICE NOTICE OF ORDER RE MOTION TO COMPROMISE | 0.00 | NO CHARGE |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 07/06/22 | REVIEW MEMOS RE SALE OF ARCADIA PROPERTY | 0.20 | 55.00 |
|---|---|---|---|

ASSISTANT: SHELLY PANTA

| 07/07/22 | DRAFT DECLARATION RE COMPLIANCE WITH ORDER RE SHORTENED NOTICE (ARCADIA 9019). | 1.60 | 560.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 07/07/22 | REVIEW AND REPLY TO EMAIL FROM J. ZHOU RE BROKER'S COMMISSION AND MARKETING PROCESS RE VAN NUYS PROPERTY | 0.50 | 297.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 07/08/22 | CORRESPONDENCE WITH Z. SHECHTMAN RE DECLARATION RE SERVICE OF NOTICE OF SHORTENED NOTICE ON ARCADIA 9019 HEARING. | 0.10 | 35.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 07/08/22 | REVIEW CORRESPONDENCE RE STATUS OF SAN MARINO PROPERTY. | 0.20 | 70.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 07/08/22 | ZOOM STRATEGY MEETING WITH Z. SHECHTMAN RE DISPOSITION OF DEBTOR'S PROPERTIES. | 0.80 | 280.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 07/08/22 | EDIT DECLARATION RE COMPLIANCE WITH ORDER RE SHORTENED NOTICE (ARCADIA 9019). | 0.60 | 210.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 07/08/22 | REVIEW EMAIL FROM M. CIANCIULLI RE OFFERING MEMO; REPLY | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 07/08/22 | ANALYZE LIENS AND SALE STRATEGY RE LISTING OF SAN MARINO AND DRAFT EMAIL TO DEBTOR TEAM RE SAME | 0.70 | 416.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 07/08/22 | REVIEW AND REVISE DECLARATION RE SERVICE ON PARTIES | 0.30 | 178.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 07/08/22 | TEL. CONF. WITH J. ZHOU, B. FRIEDMAN, S. ENG AND A. L. KEBEH RE LISTING STRATEGIES AND ISSUES RE ARCADIA AND SAN MARINO | 0.80 | 476.00 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 07/08/22 | REVIEW AND REPLY TO EMAIL FROM E. MITNICK RE NEXT STEPS RE SAN MARINO | 0.20 | 119.00 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 07/08/22 | DRAFT EMAIL TO J. WANG RE NEXT STEPS RE SAN MARINO | 0.20 | 119.00 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 07/08/22 | DRAFT EMAIL TO LT MANAGEMENT GROUP RE TERMINATION OF LISTING AGREEMENT | 0.20 | 119.00 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 07/11/22 | TEL. CONF. WITH W. FRIEDMAN RE LISTING | 0.10 | 59.50 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 07/12/22 | REDLINE NDA FOR GENERIC PURCHASER OF PROPERTY. | 0.30 | 105.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 07/12/22 | REVIEW AND REPLY TO EMAIL FROM A. SARVER RE PROPERTY | 0.10 | 59.50 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 07/12/22 | REVIEW AND REPLY TO EMAILS FROM BROKERS RE LISTING OF LINCOLN HEIGHTS PROPERTY | 0.20 | 119.00 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 07/12/22 | EMAILS TO CLIENT RE VAN NUYS PROPERTY | 0.10 | 59.50 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 07/12/22 | PREPARE EMAIL TO J. WANG RE NEGOTIATION RE SHORT SALE | 0.30 | 178.50 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 07/12/22 | REVIEW REPLY FROM J. WANG RE POSSIBLE SHORT SALE | 0.10 | 59.50 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 07/12/22 | DRAFT EMAIL TO CLIENT RE CONVERSATION WITH COMMITTEE COUNSEL AND STATUS OF LISTINGS | 0.30 | 178.50 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 07/12/22 | REVIEW AND REPLY TO EMAILS RE LISTING RE SAN MARINO; REVIEW LISTING AGREEMENT AND ADDENDUM | 0.30 | 178.50 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 07/13/22 | REVIEW CORRESPONDENCE RE SAN MARINO COMMISSION RATE. | 0.10 | 35.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 07/13/22 | REVIEW LISTING OF ARCADIA PROPERTY ON MULTIPLE SITES. | 0.10 | 35.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 07/13/22 | TEL. CONF. WITH J. ZHOU RE LISTINGS | 0.30 | 178.50 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 07/13/22 | EMAILS TO/FROM D. HUBERT RE VAN NUYS LISTING | 0.10 | 59.50 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 07/14/22 | REVIEW CORRESPONDENCE FROM Z. SHECHTMAN RE THIRD LIENHOLDER FORECLOSURE ANALYSIS. | 0.10 | 35.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 07/14/22 | REVIEW CORRESPONDENCE RE OPPOSITION TO ARCADIA MOTION. | 0.10 | 35.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 07/14/22 | CONFERENCE WITH Z. SHECHTMAN RE POTENTIAL RESOLUTION OF POTENTIAL OBJECTION TO SETTLEMENT MOTION | 0.20 | 139.00 |

ATTORNEY:  JOHN N. TEDFORD

| 07/14/22 | REVIEW AND REPLY TO EMAIL FROM J. WANG RE DISCUSSIONS RE CARVE OUT VERSUS TOTAL LOSS OF SAN MARINO PROPERTY | 0.30 | 178.50 |

ATTORNEY:  ZEV SHECHTMAN

| 07/14/22 | EMAIL TO/FROM P. LEEDS RE REQUEST FOR ADDITIONAL TIME TO FILE RESPONSE TO COMPROMISE MOTION | 0.10 | 59.50 |

ATTORNEY:  ZEV SHECHTMAN

| 07/14/22 | TEL. CONF. WITH B. FRIEDMAN RE ARCADIA AND SAN MARINO LISTINGS | 0.10 | 59.50 |

ATTORNEY:  ZEV SHECHTMAN

| 07/14/22 | REVIEW AND REPLY TO EMAIL FROM T. KAPUR RE INQUIRY RE LINCOLN HEIGHTS PROPERTIES | 0.30 | 178.50 |

ATTORNEY:  ZEV SHECHTMAN

| 07/14/22 | REVIEW AND REPLY TO EMAIL FROM P. LEEDS RE POTENTIAL RESOLUTION OF DISPUTE RE COMPROMISE MOTION | 0.30 | 178.50 |

ATTORNEY:  ZEV SHECHTMAN

| 07/14/22 | TEL. CONF. WITH P. LEEDS RE POTENTIAL RESOLUTION OF DISPUTE RE COMPROMISE MOTION | 0.40 | 238.00 |

ATTORNEY:  ZEV SHECHTMAN

| 07/14/22 | EMAILS TO/FROM CLIENT RE POTENTIAL RESOLUTION RE ARCADIA PROPERTY | 0.10 | 59.50 |

ATTORNEY:  ZEV SHECHTMAN

| 07/14/22 | CONFERENCE WITH J. N. TEDFORD RE POTENTIAL RESOLUTION RE ARCADIA PROPERTY | 0.10 | 59.50 |

ATTORNEY:  ZEV SHECHTMAN

| 07/14/22 | REVIEW EMPLOYMENT APPLICATION RE ARCADIA PROPERTY | 0.10 | 59.50 |

ATTORNEY:  ZEV SHECHTMAN

| 07/14/22 | TEL. CONF. WITH M. CIANCIULLI RE STATUS OF LISTING | 0.10 | 59.50 |

ATTORNEY:  ZEV SHECHTMAN

| 07/14/22 | TEL. CONF. WITH W. FRIEDMAN RE STATUS OF LISTING | 0.10 | 59.50 |

ATTORNEY:  ZEV SHECHTMAN

| 07/14/22 | DRAFT EMAIL TO CLIENT RE DISCUSSIONS WITH P. LEEDS RE ARCADIA AND RECOMMENDATION RE SAME | 0.20 | 119.00 |

ATTORNEY:  ZEV SHECHTMAN

| 07/14/22 | FURTHER TEL. CONF. WITH P. LEEDS RE RESOLUTION RE PROPERTY | 0.10 | 59.50 |

ATTORNEY:  ZEV SHECHTMAN

| 07/14/22 | REVIEW AND REPLY TO EMAIL FROM FORMER BROKER RE SAN MARINO | 0.20 | 119.00 |

ATTORNEY:  ZEV SHECHTMAN

| 07/15/22 | TEL. CONF. WITH T. KAPUR RE PROPERTY RELATED ISSUES | 0.50 | 297.50 |

ATTORNEY:  ZEV SHECHTMAN

| Date | Description | Hours | Amount |
|---|---|---|---|
| 07/16/22 | DRAFT REPLY RE 9019 MOTION RE ARCADIA | 3.30 | 1963.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/17/22 | DRAFT EVIDENTIARY OBJECTIONS RE COMPROMISE | 0.30 | 178.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/17/22 | FINALIZE REPLY RE COMPROMISE | 0.80 | 476.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/17/22 | HANDLE E-FILING RE REPLY RE COMPROMISE AND EVIDENTIARY OBJECTION (BNC) | 0.50 | 297.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/18/22 | REVIEW Z. SHECHTMAN EVIDENTIARY OBJECTION TO SOUND EQUITY OPPOSITION TO ARCADIA COMPROMISE MOTION. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 07/18/22 | REVIEW Z. SHECHTMAN REPLY IN SUPPORT OF ARCADIA 9019 MOTION. | 0.30 | 105.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 07/18/22 | CONFERENCE WITH Z. SHECHTMAN RE TENTATIVE RULING RE ARCADIA 9019 MOTION. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 07/18/22 | REVIEW TENTATIVE RULING RE ARCADIA 9019. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 07/18/22 | TEL. CONF. WITH COURT CLERK RE SUBMISSION ON TENTATIVE RULING RE ARCADIA 9019 MOTION. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 07/18/22 | CONFERENCE WITH A. L. KEBEH RE APPROVAL OF COMPROMISE | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/18/22 | EMAILS RE APPROVAL OF COMPROMISE | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/18/22 | REVIEW TENTATIVE RULING AND PREPARE ORDER RE COMPROMISE | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/19/22 | REVIEW ORDER RE TRANSFER OF ARCADIA PROPERTY. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 07/19/22 | PREPARE QUITCLAIM DEED RE TRANSFER OF ARCADIA PROPERTY. | 0.60 | 210.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 07/19/22 | CONFERENCE WITH Z. SHECHTMAN RE TRANSFERRING PROPERTY | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 07/19/22 | REVIEW AND REVISE ORDER RE COMPROMISE AND EMAILS WITH P. LEEDS RE SAME | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/19/22 | CONFERENCE WITH A. L. KEBEH RE TRANSFERRING PROPERTY | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/19/22 | COORDINATE RECORDING PETITION (BNC) | 0.00 | NO CHARGE |
| | ATTORNEY: ZEV SHECHTMAN | | |

| 07/20/22 | CORRESPONDENCE WITH PROFESSIONALS RE LISTING AGREEMENT STATUS (ARCADIA). | 0.10 | 35.00 |
|---|---|---|---|
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/21/22 | REVIEW ORDER RE ARCADIA COMPROMISE. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/22/22 | TEL. CONF. WITH T. KAPUR RE STATUS RE PROPERTY | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/25/22 | REVIEW CORRESPONDENCE BETWEEN PRINCIPAL AND BROKERS RE MARKETING VAN NUYS PROPERTY. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/25/22 | REVIEW MEMOS RE KEYS, SHOWINGS FOR VAN NUYS CONDO | 0.30 | 82.50 |
| | ASSISTANT:  SHELLY PANTA | | |
| 07/26/22 | CONFERENCE WITH A. L. KEBEH RE LEGAL ISSUES RE LOANS | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/26/22 | TEL. CONF. WITH D. MARTINEZ RE ANALYSIS RE LIENS AND OTHER ISSUES RELATING TO PROPERTIES | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/27/22 | DRAFT CARVEOUT AGREEMENT WITH 3RD LIENHOLDER RE SALE OF SAN MARINO PROPERTY. | 1.30 | 455.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/27/22 | REVIEW EMAIL FROM J. WANG RE CARVE OUT AND DRAFT EMAIL TO TEAM RE SAME | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/29/22 | CORRESPONDENCE WITH Z. SHECHTMAN RE QUITCLAIM DEED (ARCADIA). | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/29/22 | TEL. CONF. WITH Z. SHECHTMAN RE INTEREST RATE RESEARCH AND CARVEOUT AGREEMENT WITH DNQ. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/29/22 | REVIEW Z. SHECHTMAN EDITS TO SAN MARINO CARVEOUT AGREEMENT. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/29/22 | PREPARE CARVEOUT AGREEMENT RE SALE OF SAN MARINO PROPERTY. | 0.90 | 315.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/29/22 | REVISE CARVEOUT AGREEMENT RE SAN MARINO PROPERTY. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/29/22 | REVIEW AND REVISE CARVE OUT AGREEMENT RE SAN MARINO PROPERTY AND DRAFT EMAIL TO CLIENT RE SAME | 0.70 | 416.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/30/22 | REVIEW AND REVISE CARVE OUT AGREEMENT AND DRAFT EMAIL TO J. WANG RE SAME | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/01/22 | PREPARE MEMO RE INTEREST RATE ENFORCABILITY RESEARCH. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/01/22 | RESEARCH RE ENFORCEABILITY OF DEFAULT INTEREST RATES. | 1.90 | 665.00 |

37

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 08/01/22 | REVIEW/NOTATE CURRENT RESEARCH RE ENFORCEABILITY OF DEFAULT INTEREST RATES. | 0.80 | 280.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 08/01/22 | OUTLINE MEMO RE ENFORCEABILITY OF DEFAULT INTEREST RATES. | 0.60 | 210.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 08/01/22 | DRAFT EMAILS TO BROKERS RE STATUS RE LISTINGS; REVIEW REPLY FROM D. HUBERT AND RESPOND | 0.20 | 119.00 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| 08/01/22 | REVIEW EMAIL FROM T. KAPUR RE STATUS OF LISTINGS AND DRAFT EMAIL TO A. L. KEBEH RE SAME | 0.20 | 119.00 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| 08/01/22 | FURTHER EMAILS WITH BROKERS AND CLIENT RE LISTINGS | 0.20 | 119.00 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| 08/02/22 | REVIEW RESEARCH RE ENFORCEABILITY OF DEFAULT INTEREST RATES. | 0.60 | 210.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 08/02/22 | CONTINUE RESEARCH RE ENFORCEABILITY OF DEFAULT INTEREST RATES. | 0.40 | 140.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 08/02/22 | DRAFT MEMO RE ENFORCEABILITY OF DEFAULT INTEREST RATES. | 3.80 | 1330.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 08/02/22 | REVISE MEMO RE ENFORCEABILITY OF DEFAULT INTEREST RATES. | 0.50 | 175.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 08/02/22 | DRAFT EMAIL TO S. ENG AND B. FRIEDMAN RE STATUS OF PROPERTIES | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| 08/02/22 | DRAFT EMAIL TO D. HUBERT RE STATUS OF SALE | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| 08/02/22 | DRAFT EMAIL TO BROKERS RE LINCOLN HEIGHTS RE STATUS OF LISTING | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| 08/02/22 | DRAFT EMAIL TO D. MARTINEZ RE COMMITTEE INQUIRY | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| 08/03/22 | REVIEW CORRESPONDENCE WITH 3RD LIENHOLDER RE NEGOTIATIONS FOR SALE OF SAN MARINO PROPERTY. | 0.10 | 35.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 08/03/22 | ZOOM CONFERENCE WITH Z. SHECHTMAN RE REVISIONS TO DEFAULT INTEREST RATE MEMO. | 0.30 | 105.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 08/03/22 | REVIEW Z. SHECHTMAN EDITS TO MEMO RE ENFORCEABILITY OF DEFAULT INTEREST. | 0.20 | 70.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 08/03/22 | DRAFT MEMO RE STATUS OF DEBTOR'S PROPERTY LISTINGS. | 1.10 | 385.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| Date | Description | Hours | Amount |
|------|-------------|-------|--------|
| 08/03/22 | REVIEW AND REVIEW AND REVISE CARVEOUT AGREEMENT | 0.50 | 297.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/03/22 | REVIEW AND REVISE RESEARCH MEMO RE ENFORCEABILITY OF DEFAULT INTEREST | 0.50 | 297.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/03/22 | REVIEW AND REPLY TO EMAILS FROM J. WANG RE POTENTIAL CARVEOUT AGREEMENT | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/03/22 | REVIEW AND REPLY TO EMAIL FROM A. SARVER RE INSURANCE ON VAN NUYS PROPERTY AND DRAFT EMAIL TO CLIENT RE SAME | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/03/22 | ZOOM WITH A. L. KEBEH RE RESEARCH MEMO RE DEFAULT INTEREST | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/03/22 | REVIEW AND REPLY TO EMAIL FROM M. RESNICK RE STATUS OF LISTING AND DRAFT EMAIL TO BROKERS RE SAME | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/04/22 | CORRESPONDENCE WITH LENDER RE STATUS OF LINCOLN HEIGHTS PROPERTIES RE STATUS OF LISTING; CORRESPONDENCE WITH BROKERS FOR PROPERTIES RE SAME. | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/04/22 | REVIEW LISTING LINKS RE LINCOLN HEIGHTS PROPERTY; CORRESPONDENCE WITH LENDER RE SAME. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/04/22 | TEL. CONF. WITH LENDER'S COUNSEL RE STATUS OF LINCOLN HEIGHTS PROPERTY LISTING. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/04/22 | CONTINUE DRAFT OF MEMO RE STATUS OF DEBTOR'S PROPERTY LISTINGS. | 0.70 | 245.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/04/22 | REIVEW BROKER'S STATUS REPORT RE LINCOLN HEIGHTS PROPERTIES. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/04/22 | REVIEW MEMO RE ENFORCEABILITY OF DEFAULT INTEREST RATES. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/04/22 | RENEWED RESEARCH RE ENFORCEABILITY OF DEFAULT INTEREST RATES IN CONNECTION WITH EXPANSION OF MEMO. | 1.90 | 665.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/04/22 | REVIEW AND REVISE CARVEOUT AGREEMENT RE DNQ; DRAFT EMAILS RE SAME TO DNQ, COMMITTEE AND CLIENT | 1.00 | 595.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/04/22 | TEL. CONF. WITH T. KAPUR RE CARVEOUT NEGOTIATIONS | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/05/22 | REVIEW CORRESPONDENCE RE UPDATES TO CARVEOUT AGREEMENT WITH SAN MARINO THIRD LIENHOLDER. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/05/22 | REVISE AND EXPAND MEMO RE ENFORCEABILITY OF DEFAULT INTEREST. | 0.80 | 280.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 08/05/22 | CONITNUE RENEWED RESEARCH RE ENFORCEABILITY OF DEFAULT INTEREST RATES. | 0.80 | 280.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 08/08/22 | CORRESPONDENCE WITH LENDER RE STATUS OF PROPERTY LISTING. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 08/08/22 | REVIEW BROKER STATUS REPORT RE DE CELIS PROPERTY. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 08/09/22 | TEL. CONF. WITH TEDDY KAPUR RE COMMITTEE'S INTEREST IN UPDATES/PRESENTATION OF MARKETING EFFORTS. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 08/09/22 | REVIEW MARKETING MATERIALS RE LINCOLN HEIGHTS PROPERTY. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 08/09/22 | CORRESPONDENCE WITH BROKERS RE PRESENTATION OF PROPERTY GRADING STRATEGY TO PROSPECTIVE BIDDERS. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 08/09/22 | CONFERENCE WITH J. N. TEDFORD RE DEBRIEF OF CALL WITH COUNSEL FOR UNSECURED CREDITORS COMMITTEE. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 08/09/22 | REVIEW CARVEOUT AGREEMENT WITH DNQ RE SALE OF SAN MARINO PROPERTY. | 0.30 | 105.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 08/09/22 | REVIEW LOCAL BANKRUPTCY RULES RE COMPROMISE MOTIONS. | 0.00 | NO CHARGE |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 08/09/22 | PREPARE 9019 MOTION RE DNQ CARVEOUT AGREEMENT. | 1.90 | 665.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 08/09/22 | CORRESPONDENCE WITH BROKERS AND COMMIEE OF UNSECURED CREDITORS RE STATUS OF DEBTOR'S PROPERTY LISTINGS. | 0.40 | 140.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 08/09/22 | CONFERENCE WITH A. L. KEBEH RE DEBRIEF OF CALL WITH COUNSEL FOR UNSECURED CREDITORS COMMITTEE | 0.10 | 69.50 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 08/10/22 | REVIEW CORRESPONDENCE FROM BROKER RE MARKETING STRATEGY (VAN NUYS). | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 08/10/22 | CORRESPONDENCE WITH LINCOLN HEIGHTS BROKERS RE SCHEDULING MEETING WITH COMMITTEE. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 08/10/22 | REVIEW APPLICATION TO EMPLOY LINCOLN HEIGHTS BROKERS IN CONNECTION WITH COORDINATING MEETING WITH COMMITTEE OF UNSECURED CREDITORS. | 0.30 | 105.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 08/10/22 | REVIEW DNQ PROOF OF CLAIM AND CORRESPONDENCE RE DEFAULT INTEREST RATE OF LOAN. | 0.40 | 140.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 08/10/22 | REVISE CARVEOUT COMPROMISE MOTION WITH DNQ. | 0.70 | 245.00 |

|  |  |  |  |
|---|---|---|---|
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 08/10/22 | CONTINUE PREPARING DNQ CARVEOUT AGREEMENT 9019 MOTION. | 0.60 | 210.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 08/12/22 | TEL. CONF. WITH Z. SHECHTMAN RE SALES OF PROPERTIES AND MOTIONS FOR RELIEF OF STAY; MULTIPLE. | 0.40 | 140.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 08/12/22 | CORRESPONDENCE WITH Z. SHECHTMAN RE COUNTER OFFER FOR SALE OF RESIDENTIAL REAL PROPERTY; RESPOND RE SAME. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 08/12/22 | CORRESPONDENCE WITH CLIENT RE PROOF OF INSURANCE ON PROPERTIES. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 08/12/22 | STRATEGY MEETING WITH BROKERS (LINCOLN HEIGHTS). | 0.50 | 175.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 08/12/22 | ZOOM WITH A. L. KEBEH, L. MCDERMOTT AND M. CIANCIULLI RE SALE OF LINCOLN HEIGHTS PROPERTY | 0.50 | 297.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 08/12/22 | EMAILS TO/FROM S. ENG AND A. L. KEBEH RE INSURANCE FOR PROPERTIES | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 08/12/22 | REVIEW AND REVISE COMPROMISE MOTION | 1.00 | 595.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 08/12/22 | PREPARE COUNTER OFFER FOR VAN NUYS PROPERTY | 0.40 | 238.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 08/12/22 | TEL. CONF. WITH D. HUBERT RE SALE OF VAN NUYS PROPERTY | 0.30 | 178.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 08/14/22 | REVIEW AND REVISE 9019 MOTION WITH DNQ PER Z. SHECHTMAN COMMENTS. | 0.60 | 210.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 08/15/22 | REVIEW AND REVISE 9019 MOTION RE DNQ LIEN. | 0.30 | 105.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 08/15/22 | REVIEW AND REVISE NOTICE RE 9019 MOTION RE DNQ LIEN. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 08/15/22 | FINALIZE 9019 MOTION RE DNQ LIEN. | 0.70 | 245.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 08/15/22 | REVIEW UPDATED DRAFT OF MOTION RE COMPROMISE WITH DNQ | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 08/15/22 | REVIEW AND REVISE NOTICE OF HEARING ON 9019 MOTION RE DNQ | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 08/15/22 | REVIEW AND RESPOND TO EMAIL FROM S. ENG RE STATUS OF LISTINGS | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 08/17/22 | REVIEW BROKER UPDATES RE DEBTOR'S PROPERTIES. | 0.50 | 175.00 |

41

| | | | |
|---|---|---|---|
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/17/22 | REVIEW AND REPLY TO EMAIL FROM SECURED CREDITOR RE SALE STATUS | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/18/22 | CORRESPONDENCE WITH Z. SHECHTMAN RE MEMO RE DEFAULT INTEREST RATE ENFORCEABILITY. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/18/22 | REVIEW AND REVISE RESEARCH MEMO RE DEFAULT INTEREST RATES | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/18/22 | TEL. CONF. WITH B. FRIEDMAN RE STATUS | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/19/22 | REVIEW CORRESPONDENCE RE EMPLOYMENT OF SAN MARINO BROKERS; RESPOND RE SAME. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/19/22 | GATHER AND REVIEW LOAN DOCUMENTS FOR DEBTOR'S PROPERTIES RE DEFAULT INTEREST RATES. | 2.20 | 770.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/19/22 | TEL. CONF. WITH B. FRIEDMAN AND A. L. KEBEH RE SALE STATUS | 0.40 | 238.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/22/22 | CORRESPONDENCE WITH CREDITOR'S COUNSEL RE UPDATE ON ARCADIA MARKETING EFFORTS. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/22/22 | TEL. CONF. WITH BROKER RE COORDINATING CALL WITH DEBTOR'S ATTORNEY; CORRESPONDENCE WITH DEBTOR'S ATTORNEY RE SAME. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/22/22 | REVIEW STATUS UPDATE FROM ARCADIA PROPERTY BROKER. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/24/22 | CORRESPONDENCE WITH BROKER RE VAN NUYS OFFER; CORRESPONDENCE WITH Z. SHECHTMAN RE SAME. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/24/22 | REVIEW VAN NUYS COUNTER-OFFER. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/24/22 | REVIEW OFFER RE ARCADIA PROPERTY. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/24/22 | TEL. CONF. WITH BROKER RE ARCADIA OFFER. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/24/22 | CORRESPONDENCE WITH J. N. TEDFORD RE REVIEW OF ARCADIA PROPERTY OFFER; CORRESPONDENCE WITH DEBTOR'S ATTORNEY RE SAME. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/24/22 | REVIEW, COLLECT, AND ORGANIZE LOAN DOCUMENTS FOR DEBTOR'S VARIOUS PROPERTIES IN CONNECTION WITH INTEREST RATE MEMO. | 1.40 | 490.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/24/22 | REVIEW DROPBOX FOR LOAN DOCS IN CONNECTION WITH  DEFAULT INTEREST RATE MEMO. | 0.50 | 175.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 08/24/22 | REVIEW AND REPLY TO EMAILS RE PROPERTIES (OLA) | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 08/25/22 | CORRESPONDENCE WITH BROKER RE OBTAINING PROPERTY LOAN DOCS. | 0.10 | 35.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 08/25/22 | REVIEW CORRESPONDENCE RE COUNTER-OFFER STRATEGY (ARCADIA PROPERTY). | 0.10 | 35.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 08/25/22 | TEL. CONF. WITH BROKER RE PROCURING LOAN DOCUMENTS ON PROPERTIES AND CREATING COUNTER OFFER RE ARCADIA PROPERTY. | 0.20 | 70.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 08/25/22 | REVIEW AND REPLY TO EMAILS RE PROPERTIES | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 08/28/22 | TEL. CONF. WITH POTENTIAL BUYER RE DEBTOR'S PROPERTY LISTINGS. | 0.10 | 35.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 08/29/22 | CORRESPONDENCE WITH POTENTIAL BUYER RE DEBTOR'S PROPERTY LISTINGS. | 0.20 | 70.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 08/29/22 | NOTE TO JIM ZHOU RE COLLECTING LOAN DOCUMENTS FOR LENDERS OF DEBTOR'S PROPERTIES. | 0.10 | 35.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 08/29/22 | CORRESPONDENCE WITH BROKERS RE STATUS OF PROPERTIES FOR SALE. | 0.20 | 70.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 08/29/22 | CONTINUE COLLECTING AND REVIEWING LOAN DOCUMENTS FOR DEBTORS' VARIOUS PROPERTIES. | 0.70 | 245.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 08/31/22 | CONF. WITH A. L. KEBEH RE DEBTOR PROPERTY PROMISSORY NOTES | 0.10 | 33.50 |
|---|---|---|---|

ASSOCIATE: DANIELLE R. GABAI

| 08/31/22 | REVIEW CLIENT DOCUMENTS RE PROPERTY PROMISSORY NOTES | 0.20 | 67.00 |
|---|---|---|---|

ASSOCIATE: DANIELLE R. GABAI

| 08/31/22 | CONFERENCE WITH D. GABAI RE SEARCH FOR PROMISSORY NOTES AGAINST DEBTOR'S PROPERTIES IN CONNECTION WITH DEFAULT INTEREST RATE MEMO. | 0.10 | 35.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 08/31/22 | TEL. CONF. WITH DEBTOR'S COUNSEL RE DEFAULT INTEREST RATE ISSUE/CHALLENGE. | 0.10 | 35.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 08/31/22 | REVIEW DROPBOX RE PRIOR COUNSEL'S DOCUMENTS. | 0.10 | 35.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 08/31/22 | TEL. CONF. WITH Z. SHECHTMAN AND B. FRIEDMAN RE STATUS OF SAN MARINO PROPERTY SALE. | 0.20 | 70.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 08/31/22 | TEL. CONF. WITH A. L. KEBEH AND W. FRIEDMAN RE STATUS OF SAN MARINO AND ARCADIA SALES | 0.20 | 119.00 |
|---|---|---|---|
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/01/22 | REVIEW CORRESPONDENCE BETWEEN BROKERS RE SALE PRICE ADJUSTMENTS AND PROGRESS RE SAN MARINO. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/02/22 | REVIEW AND REPLY TO EMAILS FROM S. ENG RE STATUS OF PROPERTIES | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/02/22 | REVIEW AND REVISE COUNTER OFFER RE ARCADIA; EMAILS RE SAME | 0.50 | 297.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/02/22 | REVIEW QUITCLAIM DEED RE ARCADIA PROPERTY AND DRAFT EMAIL TO A. L. KEBEH RE SAME | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/06/22 | REVIEW DEED OF TRUST; CONFIRM APN ACCURACY; CORRESPONDENCE WITH Z. SHECHTMAN RE SAME. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/06/22 | REVIEW AND REPLY TO EMAIL FROM J. ZHOU RE VAN NUYS PROPERTY | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/06/22 | REVIEW AND REPLY TO EMAILS FROM D. HUBERT RE VAN NUYS PROPERTY | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/06/22 | REVIEW AND REPLY TO EMAIL FROM S. ENG RE ARCADIA PROPERTY | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/06/22 | REVIEW AND REPLY TO EMAIL FROM A. L. KEBEH RE TRANSFER RE ARCADIA PROPERTY | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/06/22 | REVIEW EMAIL FROM D. HUBERT RE RECOMMENDATION RE PRICE REDUCTION RE VAN NUYS; DRAFT EMAIL TO CLIENT; REVIEW REPLY FROM CLIENT; REPLY TO CLIENT | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/06/22 | TEL. CONF. WITH M. CIANCIULLI RE STATUS OF PROPERTY | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/07/22 | REVIEW CORRESPONDENCE RE REDUCING LISTING PRICE FOR ARCADIA PROPERTY. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/07/22 | TEL. CONF. WITH B. FRIEDMAN RE SALES OF SAN MARINO AND ARCADIA | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/08/22 | TEL. CONF. WITH BROKERS AND Z. SHECHTMAN RE SAN MARINO AND ARCADIA SALE PROCESS UPDATES. | 0.70 | 245.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/08/22 | CONFERENCE WITH Z. SHECHTMAN RE DEBRIEF OF CALL WITH SAN MARINO AND ARCADIA BROKERS. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/08/22 | TEL. CONF. WITH B. FRIEDMAN, S. ENG, AND A. L. KEBEH RE STATUS OF ARCADIA AND SAN MARINO | 0.70 | 416.50 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 09/08/22 | CONFERENCE WITH A. L. KEBEH RE TEL. CONF. WITH B. FRIEDMAN, S. ENG, AND A. L. KEBEH RE STATUS OF ARCADIA AND SAN MARINO | 0.10 | 59.50 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 09/08/22 | REVIEW AND REPLY TO EMAIL FROM S. ENG RE SAN MARINO OFFER | 0.10 | 59.50 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 09/09/22 | REVIEW REPORT FROM BROKER RE ARCADIA PROPERTY AND OFFER. | 0.10 | 35.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 09/09/22 | REVIEW REPORT FROM BROKER RE SAN MARINO PROPERTY SALE/OFFER. | 0.10 | 35.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 09/09/22 | CORRESPONDENCE WITH Z. SHECHTMAN RE PREPARATION OF SALE MOTION(S) RE SAN MARINO AND ARCADIA PROPERTIES. | 0.10 | 35.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 09/09/22 | TEL. CONF. WITH J. ZHOU RE STATUS RE DIFFERENT PROPERTIES | 0.50 | 297.50 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 09/09/22 | REVIEW AND REPLY TO EMAIL FROM D. HUBERT RE OFFER RE VAN NUYS | 0.20 | 119.00 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 09/09/22 | FURTHER EMAILS WITH BROKERS AND CLIENT RE SAN MARINO | 0.20 | 119.00 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 09/09/22 | EMAILS WITH BROKER AND CLIENT RE VAN NUYS | 0.20 | 119.00 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 09/12/22 | CORRESPONDENCE WITH BROKER RE ESCROW INSTRUCTIONS. | 0.10 | 35.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 09/12/22 | CONFERENCE WITH Z. SHECHTMAN RE DEBTOR'S CORPORATE DOCS IN CONNECTION WITH SALE OF VAN NUYS PROPERTY. | 0.10 | 35.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 09/12/22 | TEL. CONF. WITH Z. SHECHTMAN, BROKERS, AND POTENTIAL BUYERS RE SAN MARINO SALE. | 0.50 | 175.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 09/12/22 | CONFERENCE WITH Z. SHECHTMAN RE DEBRIEF OF CALL WITH BROKERS RE SAN MARINO; STRATEGIZE RE SAME. | 0.20 | 70.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 09/12/22 | CORRESPONDENCE WITH VAN NUYS BROKER RE EXPECTED CONTINGENCY WAIVER. | 0.10 | 35.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 09/12/22 | REVIEW LOAN DOCUMENTS AND INFORMATION FOR DEBTOR'S VARIOUS PROPERTIES. | 0.90 | 315.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 09/12/22 | STRATEGIZE RE MEMO RE ENFORCEABILITY OF DEFAULT INTEREST RATES OF DEBTOR'S PROPERTIES. | 0.60 | 210.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 09/12/22 | TEL. CONF. WITH T. KAPUR RE STATUS RE PROPERTIES | 0.30 | 178.50 |

ATTORNEY: ZEV SHECHTMAN

45

| 09/12/22 | TEL. CONF. WITH BROKERS AND BUYER AND A. L. KEBEH RE SALE OF SAN MARINO PROPERTY | 0.50 | 297.50 |
|---|---|---|---|
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/12/22 | CONFERENCE WITH A. L. KEBEH RE STRATEGY RE SALES | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/12/22 | REVIEW AND REPLY TO EMAIL FROM T. KAPUR RE INQUIRY RE POSSIBLE SALE TO LENDER | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/12/22 | CONFERENCE WITH A. L. KEBEH RE DEBRIEF OF CALL WITH BROKERS RE SAN MARINO; STRATEGIZE RE SAME | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/12/22 | REVIEW MEMO FROM BROKER RE OPENING OF ESCROW | 0.10 | 27.50 |
| | ASSISTANT:  SHELLY PANTA | | |
| 09/13/22 | BEGIN DRAFT SALE MOTION RE SAN MARINO PROPERTY. | 0.80 | 280.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/13/22 | REVIEW BROKER UPDATES RE SALE OF DE CELIS PROPERTY. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/13/22 | EMAILS WITH BROKERS RE LISTING | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/13/22 | EMAILS TO/FROM T. KAPUR AND A. L. KEBEH RE RULING GRANTING MOTION RE DNQ | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/14/22 | CORRESPONDENCE WITH SAN MARINO BROKER RE SSTATUS OF SALE. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/14/22 | CONFERENCE WITH Z. SHECHTMAN AND B.D. KRASNOFF (PARTIAL) RE DEBRIEF OF CALL WITH BROKERS RE SAN MARINO BUYER'S ADDITIONAL SALE TERMS. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/14/22 | TEL. CONF. WITH BROKERS AND Z. SHECHTMAN RE SAN MARINO BUYER'S ADDITIONAL SALE TERMS. | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/14/22 | TEL. CONF. WITH COURT CLERK TO SUBMIT ON TNETATIVE RE DNQ COMRPOMISE. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/14/22 | DRAFT ORDER RE DNQ COMPROMISE MOTION. | 0.50 | 175.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/14/22 | CONTINUE SEARCH FOR AND REVIEW OF LIEN DOCUMENTS RE DEBTOR'S PROPERTIES FOR SALE. | 0.80 | 280.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/14/22 | INDENTIFY LIENHOLDERS OF DEBTOR'S PROPERTIES; CORRESPONDENCE WITH ALL RE UPDATED PAYOFF DEMAND. | 1.20 | 420.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/14/22 | REVIEW EMAIL FROM S. ENG RE OFFER TO PURCHASE ARCADIA | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/14/22 | REVIEW AND REVISE DNQ 9019 ORDER | 0.50 | 297.50 |

46

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 09/14/22 | CONFERENCE WITH A. L. KEBEH AND B.D. KRASNOFF (PARTIAL) RE DEBRIEF OF CALL WITH BROKERS RE SAN MARINO BUYER'S ADDITIONAL SALE TERM | 0.30 | 178.50 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 09/14/22 | TEL. CONF. WITH BROKERS AND A. L. KEBEH RE SAN MARINO BUYER'S ADDITIONAL SALE TERMS | 0.40 | 238.00 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 09/15/22 | CORRESPONDENCE WITH ROYAL EQUITY LENDING RE UPDATED PAYOFF STATEMENT. | 0.10 | 35.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 09/15/22 | REVIEW SALE DOCUMENTS RE VAN NUYS PROPERTY; CORRESPONDENCE WITH DORFFS' COUNSEL RE SAME. | 0.30 | 105.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 09/15/22 | TEL. CONF. WITH MATT RESNIK RE STATUS OF LINCOLN HEIGHTS SALE PROCESS. | 0.10 | 35.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 09/15/22 | CORRESPONDENCE WITH BROKERS RE STATUS OF LINCOLN HEIGHTS PROPERTY SALE. | 0.10 | 35.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 09/15/22 | REVIEW Z. SHECHTMAN EDITS RE DNQ COMPROMISE ORDER; FINALIZE SAME. | 0.30 | 105.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 09/15/22 | CORRESPONDENCE WITH IMC RE UPDATED PAYOFF DEMAND (VAN NUYS PROPERTY). | 0.10 | 35.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 09/15/22 | CORRESPONDENCE WITH J. N. TEDFORD RE POINTS AND AUTHORITIES FOR DEBTOR'S SALE OF REAL PROPERTY. | 0.10 | 35.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 09/15/22 | CONFERENCE WITH Z. SHECHTMAN RE OVERBID PROCEDURES RE SALE MOTION (SAN MARINO). | 0.10 | 35.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 09/15/22 | REVIEW UPDATED PAYOFF DEMAND FROM LINCOLN HEIGHTS LENDER. | 0.10 | 35.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 09/15/22 | CONTINUE PREPARING SALE MOTION RE SALE OF SAN MARINO PROPERTY. | 2.80 | 980.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 09/15/22 | REVIEW TEMPLATES RE DEBTOR'S SALE OF REAL PROPERTY IN CONNECTION WITH DRAFT OF SALE MOTION (SAN MARINO). | 0.00 | NO CHARGE |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 09/15/22 | REVIEW EMAIL FROM B. FRIEDMAN RE NEW OFFER RE ARCADIA | 0.10 | 59.50 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 09/15/22 | REVIEW AND REPLY TO EMAIL FROM BROKERS RE LINCOLN HEIGHTS PROPERTY | 0.20 | 119.00 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 09/15/22 | CONFERENCE WITH A. L. KEBEH RE SALE MOTION | 0.10 | 59.50 |

ATTORNEY: ZEV SHECHTMAN

| 09/19/22 | TEL. CONF. WITH B. FRIEDMAN AND S. ENG RE ARCADIA AND SAN MARINO PROPERTIES | 0.30 | 178.50 |
|---|---|---|---|
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/19/22 | TEL. CONF. WITH B. FRIEDMAN RE REVISIONS TO COUNTEROFFER RE ARCADIA | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/19/22 | EMAIL RE REVISIONS TO COUNTEROFFER RE ARCADIA | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/20/22 | REVIEW BROKER UPDATE RE STATUS OF VAN NUYS PROPERTY SALE. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/20/22 | REVIEW CORRESPONDENCE FROM POTENTIAL BUYER RE STATUS OF SALE (SAN MARINO). | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/20/22 | CORRESPONDENCE TO DNQ LIENHOLDER RE UPDATED PAYOFF STATEMENT FOLLOW UP. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/20/22 | CORRESPONDENCE WITH BROKER RE EXPECTED COSTS OF SALE (SAN MARINO). | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/20/22 | TEL. CONF. WITH BROKER RE OBTAINING PAYOFF DEMANDS. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/20/22 | CORRESPONDENCE WITH BROKER AND ESCROW RE UPDATED PAYOFF STATEMENT REQUESTS. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/20/22 | CONTINUE DRAFT OF SAN MARINO SALE MOTION. | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/20/22 | OUTLINE/STRATEGIES RE SAN MARINO PROPERTY SALE MOTION. | 0.60 | 210.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/20/22 | PREPARE AND DELIVER DOCUMENTS FOR ESCROW RE VAN NUYS PROPERTY. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/20/22 | COMPLETE DRAFT OF SAN MARINO SALE MOTION; DRAFT DECLARATION OF ZHAO PU YANG AND REQUEST FOR JUDICIAL NOTICE RE SAME. | 1.00 | 350.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/21/22 | TEL. CONF. WITH Z. SHECHTMAN AND BROKERS RE STATUS OF SAN MARINO PROPERTY SALE NEGOTIATIONS. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/21/22 | DRAFT LETTER TO POTENTIAL BUYERS OF SAN MARINO PROPERTY RE NEGOTIATIONS OF SALE. | 1.00 | 350.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/21/22 | CONTINUE FINALIZING EXHIBITS RE SAN MARINO SALE MOTION. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/21/22 | REVISE SAN MARINO SALE MOTION. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |

| | | | |
|---|---|---|---|
| 09/21/22 | CORRESPONDENCE WITH ESCROW RE REQUIRED DOCUMENTS RE SAN MARINO PROPERTY SALE. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/21/22 | TEL. CONF. WITH A. L. KEBEH, B. FRIEDMAN AND S. ENG RE STATUS RE SALE OF SAN MARINO PROPERTY | 0.30 | 178.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 09/21/22 | REVIEW AND REVISE LETTER TO SAN MARINO BUYERS | 0.30 | 178.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 09/21/22 | TEL. CONF. WITH T. KAPUR RE STATUS OF PROPERTIES | 0.30 | 178.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 09/22/22 | REVIEW Z. SHECHTMAN LETTER TO POTENTIAL SAN MARINO BUYERS RE NEGOTIATIONS; CORRESPONDENCE WITH BROKERS RE SAME. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/22/22 | FINALIZE LETTER TO POTENTIAL SAN MARINO BUYERS RE NEGOTIATION TACTICS. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/22/22 | REVIEW CORRESPONDENCE FROM BROKER RE VAN NUYS PROPERTY INSPECTIONS AND NEGOTIATION. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/22/22 | REVIEW IMC UPDATED PAYOFF DEMAND; CORRESPONDENCE WITH COUNSEL RE SAME. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/22/22 | REVIEW MEMOS RE REPAIR REQUEST FOR CONDO AND REVIEW Z. SHECHTMAN RESPONSE | 0.20 | 55.00 |
| | ASSISTANT:  SHELLY PANTA | | |
| 09/25/22 | CORRESPONDENCE WITH Z. SHECHTMAN RE UPDATED PAYOFF DEMANDS FROM LIENHOLDERS; REVIEW SAME | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/25/22 | REVIEW AND REPLY TO EMAILS FROM D. HUBERT RE SALE OF VAN NUYS PROPERTY | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 09/25/22 | REVIEW AND REPLY TO EMAILS AND REVIEW DOCUMENTS RE SALE OF VAN NUYS PROPERTY | 0.40 | 238.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 09/25/22 | TEL. CONF. WITH D. HUBERT RE SALE OF VAN NUYS PROPERTY | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 09/25/22 | EMAILS TO A. L. KEBEH RE STRATEGY RE SALE MOTION RE VAN NUYS | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 09/26/22 | TEL. CONF. WITH COURT CLERK RE SCHEDULING HEARING FOR SALE MOTION RE VAN NUYS PROPERTY; CORRESPONDENCE WITH Z. SHECHTMAN AND J. N. TEDFORD RE SAME. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/26/22 | REVIEW CORRESPONDENCE FROM IMC COUNSEL RE DEFAULT INTEREST RATE ON LOAN. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/26/22 | CORRESPONDENCE WITH BROKER AND CLIENT RE SALE MOTION HEARING DATE (VAN NUYS). | 0.10 | 35.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 09/26/22 | CONTINUE PREPARING VAN NUYS SALE MOTION. | 1.40 | 490.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/27/22 | REVIEW PAYOFF DEMAND (SOUND EQUITY); CORRESPONDENCE WITH Z. SHECHTMAN RE SAME. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/27/22 | CORRESPONDENCE WITH COUNSEL FOR LIENHOLDER RE STATUS OF SALE. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/27/22 | REVIEW LIEN AND TITLE REPORT (ARCADIA). | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/28/22 | CONFERENCE WITH Z. SHECHTMAN RE STATUS OF SALE MOTION (VAN NUYS). | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/28/22 | CORRESPONDENCE WITH BROKER RE DOCUMENTS REQUIRED FOR SALE MOTION (VAN NUYS). | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/28/22 | CONFERENCE WITH J. N. TEDFORD RE SALE MOTION DETAILS (WITHHOLDING OF DEFAULT INTEREST, VAN NUYS). | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/28/22 | CONFERENCE WITH Z. SHECHTMAN RE SALE MOTION BRIEFING DETAILS. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/28/22 | MEMO TO Z. SHECHTMAN AND J. N. TEDFORD RE VAN NUYS SALE MOTION AND BRIEF ANALYSIS OF DEFAULT INTEREST ISSUE. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/28/22 | REVIEW LIEN DOCUMENTS IN CONNECTION WITH VAN NUYS SALE MOTION. | 0.60 | 210.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/28/22 | CONTINUE DRAFTING SALE MOTION RE VAN NUYS PROPERTY; OUTLINE ADDITIONAL ARGUMENTS RE SAME. | 2.90 | 1015.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/28/22 | REVISE VAN NUYS SALE MOTION. | 0.80 | 280.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/28/22 | DRAFT 363(M) DECLARATIONS FOR BUYERS IN CONNECTION WITH VAN NUYS SALE MOTION. | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/28/22 | RESEARCH RE VOIDABILITY OF ARCADIA LIEN. | 2.90 | 855.50 |
| | LAW CLERK:  Shantal Malmed | | |
| 09/28/22 | CONFERENCE WITH A. L. KEBEH RE SALE MOTION DETAILS (WITHHOLDING OF DEFAULT INTEREST, VAN NUYS) | 0.10 | 69.50 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 09/28/22 | CONFERENCES WITH A. L. KEBEH RE SALE MOTION | 0.40 | 238.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |

| | | | |
|---|---|---|---|
| 09/28/22 | EMAIL TO A. L. KEBEH, S. MALMED, J. N. TEDFORD AND BROKERS RE RESEARCH ISSUES RE VOIDABILITY OF TRANSFERS RE MECHANIC'S LIEN | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/28/22 | CONFERENCE WITH S. MALMED RE RESEARCH ISSUES RE VOIDABILITY OF TRANSFERS RE MECHANIC'S LIEN | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/29/22 | REVIEW QUITCLAIM DEED RE ARCADIA PROPERTY; CORRESPONDENCE WITH MR. YANG'S ATTORNEY RE SAME. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/29/22 | REVIEW ORDER RE TRANSFER OF ARCADIA PROPERTY IN CONNECTION WITH ARCADIA SALE MOTION. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/29/22 | CORRESPONDENCE WITH DEBTOR'S ACCOUNTANT RE BREAKDOWN OF SALE COSTS RE VAN NUYS PROPERTY. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/29/22 | CORRESPONDENCE WITH Z. SHECHTMAN RE TAX ANALYSIS AND DEFAULT INTEREST RATE ISSUE IN CONNECTION WITH VAN NUYS SALE MOTION. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/29/22 | TEL. CONF. WITH BROKER RE STATUS OF ARCADIA PROPERTY SALE. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/29/22 | CORRESPONDENCE WITH Z. SHECHTMAN RE REMAINING GARBAGE AT VAN NUYS PROPERTY. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/29/22 | CORRESPONDENCE WITH ACCOUNTANT AND BROKER RE SALE OF VAN NUYS PROPERTY TAX ANALYSIS. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/29/22 | CORRESPONDENCE WITH BROKERS, Z. SHECHTMAN, AND J. N. TEDFORD RE TITLE COMPANY REQUIREMENTS FOR CLOSE OF SALE OF VAN NUYS PROPERTY. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/29/22 | TEL. CONF. WITH ESCROW RE REQUIREMENTS FOR SALE OF DEBTOR'S PROPERTIES. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/29/22 | CORRESPONDENCE WITH BROKER RE ORDER TRANSFERRING ARCADIA PROPERTY TO DEBTOR. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/29/22 | TEL. CONF. WITH Z. SHECHTMAN RE REQUIREMENTS FROM ESCROW RE SALE OF VAN NUYS PROPERTY. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/29/22 | CORRESPONDENCE WITH ESCROW AND Z. SHECHTMAN RE DEMAND FOR PAYOFF NOT INCLUDING DEFAULT INTEREST FROM VAN NUYS LENDERS. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/29/22 | PREPARE OVERBID FORM RE VAN NUYS PROPERTY. | 0.70 | 245.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/29/22 | BEGIN DRAFTING ARCADIA SALE MOTION. | 0.20 | 70.00 |

|  |  |  |  |
|---|---|---|---|
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 09/29/22 | REVIEW AND REVISE SALE MOTION RE VAN NUYS | 1.70 | 1011.50 |
|  | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 09/29/22 | TEL. CONF. WITH A. L. KEBEH RE TITLE ISSUES | 0.20 | 119.00 |
|  | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 09/30/22 | CONFERENCE WITH Z. SHECHTMAN RE REVISIONS TO SALE MOTION (VAN NUYS); MULTIPLE. | 0.30 | 105.00 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 09/30/22 | CORRESPONDENCE WITH VAN NUYS BROKER RE EXPECTED COSTS IN SALE. | 0.10 | 35.00 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 09/30/22 | CONFERENCE WITH Z. SHECHTMAN RE CHALLENGING ATTORNEY FEES UNDER SECURED CREDITOR LOAN. | 0.10 | 35.00 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 09/30/22 | CORRESPONDENCE WITH MR. YANG'S ATTORNEY RE REQUIRED DOCUMENTATION FOR SALE OF ARCADIA PROPERTY. | 0.30 | 105.00 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 09/30/22 | CALCULATE AND CATEGORIZE INTEREST ACCUMULATION WITH RESPECT TO VAN NUYS PROPERTY. | 0.80 | 280.00 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 09/30/22 | REVISE VAN NUYS SALE MOTION. | 2.20 | 770.00 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 09/30/22 | CONFERENCE WITH Z. SHECHTMAN RE: RESEARCH ON VOIDABILITY OF ARCADIA LIEN. | 0.20 | 59.00 |
|  | LAW CLERK:  Shantal Malmed |  |  |
| 09/30/22 | RESEARCH RE VOIDABILITY OF ARCADIA LIEN | 3.20 | 944.00 |
|  | LAW CLERK:  Shantal Malmed |  |  |
| 09/30/22 | REVIEW AND REVISE SALE MOTION | 1.20 | 714.00 |
|  | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 09/30/22 | CONFERENCE WITH A. L. KEBEH RE SALE MOTION | 0.30 | 178.50 |
|  | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 09/30/22 | CONFERENCE WITH S. MALMED RE RESEARCH RE MECHANIC'S LIEN | 0.20 | 119.00 |
|  | ATTORNEY:  ZEV SHECHTMAN |  |  |
| SUBTOTAL FOR ASSET DISPOSITION [AD] |  | 145.40 | 63517.50 |
|  |  |  |  |
| BUSINESS OPERATIONS [BO] |  |  |  |
| 06/03/22 | EMAILS TO C. LANGLEY AND REVIEW REPLY AND DRAFT EMAIL TO BANKER RE BANK ACCESS | 0.20 | 119.00 |
|  | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 06/07/22 | TEL. CONF. WITH Z. SHECHTMAN RE DEBTOR BANKING SETUP. | 0.10 | 35.00 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 06/07/22 | CORRESPONDENCE WITH DEBTOR'S COUNSEL RE BANKING SETUP. | 0.10 | 35.00 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 06/07/22 | REVIEW CORRESPONDENCE RE CONTROL OF DEBTOR'S BANK ACCOUNTS. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/07/22 | COORDINATING CONTROL OF DEBTOR'S BANK ACCOUNTS. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/07/22 | REVIEW EMAIL FROM J. ZHOU RE MANAGEMENT FEE | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/13/22 | REVIEW CORRESPONDENCE RE BANK ACCOUNT SETUP; RESPOND RE SAME. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/14/22 | DRAFT LETTER TO LT MANAGEMENT RE TERMINATION OF SERVICES | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/15/22 | REVIEW MEMO FROM M. FOUCHE RE MISSING MORS, AND PREPARE REPLY RE SAME | 0.10 | 69.50 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 06/16/22 | EMAILS TO/FROM J. ZHOU AND BANKERS RE BANKING NEEDS | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/16/22 | FURTHER EMAILS TO/FROM J. ZHOU RE BANKING | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/16/22 | TEL. CONF. WITH BANKER RE ACCESS TO BANKING | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/21/22 | REVIEW AND RESPOND TO EMAILS RE MONTHLY OPERATING REPORT | 0.30 | 82.50 |
| | ASSISTANT:  SHELLY PANTA | | |
| 06/22/22 | TEL. CONF. WITH S. ENG RE PROPERTY MANAGEMENT ISSUES | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/28/22 | REVIEW CORRESPONDENCE RE BANKING ACCOUNT CONTROL UPDATES. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/26/22 | CORRESPONDENCE WITH Z. SHECHTMAN RE MONTHLY OPERATING REPORT CALCULATIONS. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| SUBTOTAL FOR BUSINESS OPERATIONS [BO] | | 2.70 | 1275.50 |

CASE ADMINISTRATION [CA]

| Date | Description | Hours | Amount |
|---|---|---|---|
| 05/31/22 | TEL. CONF. WITH Z. SHECHTMAN RE TERMS OF RETENTION | 0.00 | NO CHARGE |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 05/31/22 | TEL. CONF. WITH Z. SHECHTMAN RE OUTCOME OF CONFERENCE WITH COMMITTEE COUNSEL | 0.30 | 208.50 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 05/31/22 | ZOOM CONFERENCE WITH COMMITTEE COUNSEL, Z. SHECHTMAN AND A. L. KEBEH RE STATUS OF CASE AND PENDING MATTERS, POTENTIAL STEPS FOR PROCEEDING IN CONSENSUAL MANNER | 0.70 | 486.50 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 06/01/22 | REVIEW DOCKET. | 0.10 | 35.00 |

53

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 06/01/22 | REVIEW SUBSTITUTION OF ATTORNEY SIGNED BY CLIENT AND DRAFT EMAIL TO C. LANGLEY RE SAME | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| 06/02/22 | CONTACTING PROPERTY MANAGER RE POTENTIAL ENGAGEMENT. | 0.40 | 140.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 06/03/22 | TEL. CONF. WITH J. ZHOU AND L. XU RE SPECIAL COUNSEL, BANKING, ACCOUNTING, MANAGEMENT, AND OTHER ADMINISTRATIVE MATTERS | 0.80 | 476.00 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| 06/03/22 | DRAFT EMAIL TO C. LANGLEY RE DIP BANKING | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| 06/03/22 | DRAFT EMAILS TO CLIENT RE DOCUMENTS FILED IN CASE | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| 06/03/22 | REVIEW MULTIPLE DOCUMENTS | 0.80 | 476.00 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| 06/06/22 | CORRESPONDENCE WITH PROPERTY MANAGER RE POTENTIAL ENGAGEMENT. | 0.10 | 35.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 06/07/22 | CREATE LIST OF KEY DATES IN CASE. | 0.20 | 70.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 06/07/22 | CONFERENCE WITH Z. SHECHTMAN RE INQUIRY FROM E. MITNICK, AND STATUS OF RETENTION OF BROKERS | 0.20 | 139.00 |
|---|---|---|---|

ATTORNEY:  JOHN N. TEDFORD

| 06/07/22 | TEL. CONF. WITH CLIENT RE VARIOUS MATTERS ON PUNCH LIST | 0.50 | 297.50 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| 06/08/22 | CORRESPONDENCE WITH BANK AND DEBTOR'S COUNSEL RE BANKING INFORMATION. | 0.10 | 35.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 06/08/22 | TEL. CONF. WITH Z. SHECHTMAN RE EVALUATION OF POTENTIAL PROPERTY MANAGERS ANDBROKERS. | 0.20 | 70.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 06/08/22 | CONFERENCE WITH Z. SHECHTMAN RE POTENTIAL BROKERS; CORRESPONDENCE WITH BROKERS AND DEBTOR'S ATTORNEY RE SAME. | 0.40 | 140.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 06/08/22 | ZOOM CONFERENCE WITH Z. SHECHTMAN AND REAL ESTATE BROKERS/PROPERTY MANAGERS RE ENGAGEMENT IN DEBTOR'S CASE. | 0.00 | NO CHARGE |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 06/08/22 | TEL. CONF. WITH J. ZHOU RE DISCUSSIONS WITH BROKERS AND COMMITTEE COUNSEL AND RE PROPERTY ISSUES | 0.80 | 476.00 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| 06/08/22 | CALL WITH J. ZHOU AND A. L. KEBEH RE INTERVIEWS WITH PROFESSIONALS AND MEETING WITH COMMITTEE | 0.90 | 535.50 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| Date | Description | Hours | Amount |
|---|---|---|---|
| 06/09/22 | CORRESPONDENCE WITH PROFESSIONALS RE MANDARIN COMPETENCY. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/09/22 | REVIEW CORRESPONDENCE FROM DEBTOR'S ATTORNEY RE PROFESSIONAL HIRING PROCESS. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/09/22 | CONFERENCE WITH Z. SHECHTMAN RE UPDATES IN CASE; NEXT STEPS. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/09/22 | CONF WITH A. L. KEBEH RE CASE STATUS AND NEXT STEPS | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/09/22 | CONF WITH CREM, J. ZHOU, AND A. L. KEBEH RE CASE STATUS AND NEXT STEPS | 0.80 | 476.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/10/22 | REVIEW CORRESPONDENCE FROM BROKER RE VARIOUS PROPERTY VALUATIONS. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/10/22 | REVIEW BROKER'S CENTRALIZED DATABASE RE DEBTOR'S PROPERTIES. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/10/22 | CONFERENCE WITH Z. SHECHTMAN RE CASE UPDATES. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/10/22 | UPDATE CALENDAR RE RELEVANT DATES. | 0.00 | NO CHARGE |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/10/22 | CONFERENCE WITH A. L. KEBEH RE CASE STATUS | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/10/22 | PREPARE DETAILED EMAIL TO TEAM RE CASE UPDATES | 0.80 | 476.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/10/22 | PREPARE DETAILED EMAIL TO TEAM RE CASE UPDATES | 0.80 | 476.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/10/22 | ZOOM WITH T. TONG RE CPA SERVICES | 0.70 | 416.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/13/22 | CONF. WITH A. L. KEBEH RE CASE BACKGROUND | 0.20 | 67.00 |
| | ASSOCIATE: DANIELLE R. GABAI | | |
| 06/13/22 | CORRESPONDENCE WITH APPRAISER RE VALUE AND FOOTAGE OF VARIOUS CLIENT PROPERTIES. | 0.30 | 105.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/13/22 | REVIEW CORRESPONDENCE WITH Z. SHECHTMAN TO CLIENT RE UPDATE RE PROPERTY APPRAISAL/CONDITION. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/13/22 | ZOOM CONFERENCE WITH CLIENT ATTORNEY AND BROKERS RE INSPECTION OF PROPERTY; REVIEW OF CURRENT PROPERTY INFORMATION. | 0.00 | NO CHARGE |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |

| 06/13/22 | CONFERENCE WITH D. GABAI RE CASE STATUS; SCOPE OF INVOLVEMENT. | 0.20 | 70.00 |
|---|---|---|---|
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/13/22 | REVIEW STIPULATION TO WITHDRAW DISCLOSURE STATEMENT AND TRUSTEE MOTION AND DRAFT EMAIL TO J. N. TEDFORD RE SAME | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/13/22 | TWO TEL. CONF. WITH J. ZHOU RE PROPERTIES AND BROKERS | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/13/22 | TEL. CONF. WITH CREM AND M&M AGENTS RE LINCOLN HEIGHTS PROPERTY | 0.40 | 238.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/14/22 | DRAFT NDA FOR REAL ESTATE PROFESSIONALS. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/14/22 | REVIEW DOCKET RE STATUS OF DISCLOSURE STATEMENT HEARING. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/14/22 | FINALIZE CALENDAR RE KEY DATES. | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/14/22 | CONFERENCE WITH Z. SHECHTMAN RE VARIOUS ISSUES IN BANKRUPTCY CASE. | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/15/22 | REVIEW CORRESPONDENCE FROM Z. SHECHTMAN RE STATUS OF STIPULATION TO WITHDRAW MOTION TO APPOINT TRUSTEE. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/15/22 | REVIEW NOTICE OF TERMINATION OF DEBTOR'S PRIOR PROPERTY MANAGER; REVIEW CORRESPONDENCE RE ENGAGEMENT OF NEW PROPERTY MANAGER (ARCADIA). | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/15/22 | EMAILS TO/FROM COMMITTEE COUNSEL, ATTEMPT CALL AND SEND EMAIL TO A. SARVER, REVISE STIPULATION TO WITHDRAW PLAN AND TRUSTEE MOTION AND SEND SAME TO COUNSEL | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/16/22 | CONF. WITH Z. SHECHTMAN RE PROPERTY DETAILS AND BACKGROUND | 0.20 | 67.00 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 06/16/22 | CORRESPONDENCE WITH SPECIAL COUNSEL RE APPLICATION FOR EMPLOYMENT. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/16/22 | REVIEW CORRESPONDENCE RE ACCESS TO BANK ACCOUNTS. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/16/22 | COORDINATE CONFERENCE WITH Z. SHECHTMAN, DEBTOR'S ATTORNEY, AND SPECIAL COUNSEL RE PROECEDURAL STATUS. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/16/22 | REVIEW CORRESPONDENCE RE VALUE OF ARCADIA PROPERTY. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/16/22 | REVIEW CORRESPONDENCE WITH CLIENT RE LIKELIHOOD OF GRANTING OF EMPLOYMENT APPS. | 0.10 | 35.00 |

| | | | |
|---|---|---|---|
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/16/22 | ZOOM CONFERENCE WITH Z. SHECHTMAN, SPECIAL COUNSEL, AND DEBTOR'S ATTORNEY RE LITIGATION RELATING TO BANKRUPTCY CASE. | 0.90 | 315.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/16/22 | REVIEW DOCKETS FOR DEADLINES RE LITIGATION MATTERS. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/16/22 | CALENDARING KEY DATES AND DEADLINES RE CONTESTED MATTERS; CORRESPONDENCE WITH Z. SHECHTMAN RE SAME. | 0.70 | 245.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/16/22 | REVIEW EMAIL FROM A. SARVER RE APPROVAL OF STIPULATION; EMAIL A. L. KEBEH RE SAME; PREPARE TO FILE SAME | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/16/22 | FINALIZE STIPULATION AND ORDER RE PLAN AND CHAPTER 11 TRUSTEE MOTION | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/16/22 | ZOOM MEETING WITH D. MARTINEZ, J. ZHOU AND A. L. KEBEH RE LITIGATION STRATEGY AND PROCEDURES | 0.80 | 476.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/17/22 | REVIEW BANKING PARTNER UPDATE RE CONTROL OF BANK ACCOUNTS. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/17/22 | REVIEW CORRESPONDENCE RE CONTINUANCE OF LITIGATION DEADLINES. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/17/22 | REVIEW EMAIL FROM M. YANG RE PROPERTY MANAGEMENT ISSUES; REVIEW EMAILS FROM CLIENT; DRAFT EMAILS TO J. ZHOU; REPLY TO M. YANG | 0.30 | 178.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/17/22 | TEL. CONF. WITH J. ZHOU RE PUNCHLIST OF ISSUES | 0.50 | 297.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/17/22 | FOLLOW UP WITH J. ZHOU RE PROPERTY ISSUES | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/17/22 | TEL. CONF. WITH J. DULBERG RE OVERVIEW OF CASE IN CONTEXT OF POSSIBLE OBJECTION TO EMPLOYMENT APPLICATION | 0.70 | 416.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/20/22 | PREPARE DETAILED CHAPTER 11 PUNCH LIST OF THINGS TO DO IN CASE | 1.00 | 595.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/21/22 | REVIEW CORRESPONDENCE BETWEEN Z. SHECHTMAN AND CREDITORS COMMITTEE RE EMPLOYMENT APPS AND STATUS OF DEBTOR'S PROPERTIES. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/21/22 | REVIEW CORRESPONDENCE RE TESTA LITIGATION CONTINUANCE. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/21/22 | CORRESPONDENCE WITH BROKER RE VALUATION OF DEBTOR'S PROPERTY. | 0.10 | 35.00 |

| | | | |
|---|---|---|---|
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/21/22 | ZOOM CONFERENCE WITH DEBTOR'S ATTORNEY, Z. SHECHTMAN, AND SPECIAL LITIGATION COUNSEL. | 0.00 | NO CHARGE |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/21/22 | REVIEW CORRESPONDENCE FROM ARCADIA PROPERTY LENDER. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/21/22 | REVIEW Z. SHECHTMAN EDITS TO STIPULATIONS AND ORDERS RE LITIGATION DEADLINES. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/21/22 | REVIEW CORRESPONDENCE RE FINALIZING BANKING SETUP. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/21/22 | PREPARE STIPULATION RE TESTA ADVERSARY PROCEEDING. | 0.70 | 245.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/21/22 | PREPARE STIPULATION RE CONTINUANCE OF DEADLINES IN BETULA LENTA ADVERSARY PROCEEDING. | 0.30 | 105.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/21/22 | REVISE STIPULATIONS RE DATES AND DEADLINES PER Z. SHECHTMAN COMMENTS. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/21/22 | DRAFT ORDERS RE CONTINUANCE OF DATES AND DEADLINES IN BETULA LENTA AND TESTA ADVERSARY PROCEEDINGS. | 0.40 | 140.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/21/22 | REVIEW MULTIPLE EMAILS RE PROPERTIES, STRATEGY (BNC) | 0.00 | NO CHARGE |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 06/21/22 | PREPARE PUNCHLIST AND EMAILS WITH CLIENT RE PENDING ISSUES | 0.30 | 178.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/21/22 | ZOOM MEETING WITH A. L. KEBEH, J. ZHOU AND D. MARTINEZ RE CASE STATUS, LITIGATION AND PENDING ISSUES | 2.20 | 1309.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/22/22 | FOLLOW UP WITH OPPOSING COUNSEL RE STIPULATION TO CONTINUE DEADLINES. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/22/22 | REVIEW CORRESPONDENCE RE ARCADIA PROPERTY UPDATES. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/22/22 | REVIEW Z. SHECHTMAN REVISIONS TO STIPULATION TO CONTINUE RESPONSE DEADLINES RE SPECIAL COUNSEL EMPLOYMENT APPLICATION. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/22/22 | REVISE STIPULATION RE CONTINUANCE OF BETULA LENTA ADVERSARY PROCEEDING DATES. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/22/22 | REVIEW MEMOS RE REQUIRED BANK STATEMENTS | 0.20 | 55.00 |
| | ASSISTANT: SHELLY PANTA | | |
| 06/23/22 | CONFERENCE WITH Z. SHECHTMAN RE ASSUMPTION/REJECTION OF EXECUTORY CONTRACTS. | 0.10 | 35.00 |

|  |  |  |  |
|---|---|---|---|
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 06/23/22 | REVIEW DOCKET AND RESEARCH RE CHAPTER 11 DEADLINES IN THIS CASE. | 1.70 | 595.00 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 06/23/22 | REVIEW CORRESPONDENCE RE UPDATES RE DEBTOR'S BANKING SETUP | 0.10 | 35.00 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 06/23/22 | CONFERENCE WITH A. L. KEBEH RE APPLICABLE DEADLINES IN CASE | 0.10 | 59.50 |
|  | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 06/23/22 | TEL. CONF. WITH D. MARTINEZ RE LITIGATION ISSUES RE PROPERTIES | 0.30 | 178.50 |
|  | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 06/24/22 | REVIEW CORRESPONDENCE RE CURRENT STATUS AND STRATEGY RE DEBTOR'S PROPERTIES. | 0.20 | 70.00 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 06/24/22 | TEL. CONF. WITH J. ZHOU RE STRATEGIES RE THREE PROPERTIES | 1.00 | 595.00 |
|  | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 06/28/22 | TEL. CONF. WITH J. ZHOU RE CASE UPDATE | 0.20 | 119.00 |
|  | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 06/29/22 | REVIEW CORRESPONDENCE RE STATUS OF DEBTOR'S PROPERTIES. | 0.10 | 35.00 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 06/29/22 | TEL. CONF. WITH J. ZHOU RE NEXT STEPS RE ARCADIA, SAN MARINO AND PROFESSIONAL EMPLOYMENT | 0.50 | 297.50 |
|  | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 06/29/22 | TEL. CONF. WITH M. CHEKIAN RE EMPLOYMENT APPLICATION AND CHEKIAN FEE MOTION | 0.60 | 357.00 |
|  | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 06/29/22 | TEL. CONF. WITH W. FRIEDMAN RE CO-LISTING WITH S. ENG | 0.30 | 178.50 |
|  | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 06/29/22 | TEL. CONF. WITH M. CHEKIAN RE EMPLOYMENT APPLICATION AND CHEKIAN FEE MOTION | 0.60 | 357.00 |
|  | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 06/29/22 | CONFERENCE WITH A. L. KEBEH RE REPLY RE FEE APPLICATION AND RE OPPOSITION RE CHEKIAN MOTION | 0.20 | 119.00 |
|  | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 07/01/22 | DRAFT MULTI. EMAILS TO J. ZHOU RE PROPERTIES AND EMPLOYMENT AND RELATED ISSUES | 0.40 | 238.00 |
|  | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 07/05/22 | TEL. CONF. WITH J. ZHOU RE STATUS OF MULTI. PROPERTIES AND EMPLOYMENT APPS | 0.30 | 178.50 |
|  | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 07/06/22 | TEL. CONF. WITH J. ZHOU RE STATUS OF VARIOUS PROPERTIES AND EMPLOYMENT OF COUNSEL | 0.40 | 238.00 |
|  | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 07/21/22 | REVIEW FORMER COUNSEL'S DOCUMENTS RE EVIDENCE OF CORPORATE OWNERSHIP | 1.30 | 455.00 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |

| | | | |
|---|---|---|---|
| 07/26/22 | STRATEGY MEETING WITH Z. SHECHTMAN, LITIGATION COUNSEL, AND DEBTOR'S ATTORNEY. | 0.50 | 175.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/26/22 | ZOOM WITH J. ZHOU, D. MARTINEZ AND A. L. KEBEH RE CASE STATUS AND ISSUES WITH PROPERTIES | 0.50 | 297.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/03/22 | STRATEGY MEETING WITH CLIENT, LITIGATION COUNSEL, AND Z. SHECHTMAN. | 0.60 | 210.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/03/22 | ZOOM WITH A. L. KEBEH, D. MARTINEZ AND J. ZHOU RE CASE STATUS | 0.60 | 357.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/12/22 | TWO TEL. CONFS. WITH A. L. KEBEH RE SALES OF PROPERTIES AND MOTIONS FOR RELIEF FROM STAY | 0.40 | 238.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/25/22 | CORRESPONDENCE WITH DEBTOR'S ACCOUNTANT RE CALCULATION OF MONTHLY OPERATING REPORT FIGURES. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/31/22 | CONFERENCE WITH Z. SHECHTMAN RE STATUS OF PROPERTIES AND RELIEF FROM STAY MOTIONS. | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/31/22 | PREPARE FOR MEETING WITH Z. SHECHTMAN RE CASE STATUS AND UPDATES. | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/31/22 | CONFERENCE WITH A. L. KEBEH RE CASE STATUS | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/31/22 | CONFERENCE WITH A. L. KEBEH RE STATUS OF PROPERTIES AND RELIEF FROM STAY | 0.40 | 238.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/01/22 | TEL. CONF. WITH C. LANGLEY RE CASE STATUS | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/02/22 | CALL WITH S. PANTA RE: FEE APPLICATION. | 0.10 | 29.50 |
| | LAW CLERK:  Shantal Malmed | | |
| 09/02/22 | PREPARE CALENDAR CARD FOR HEARING ON FEE APPLICATION | 0.00 | NO CHARGE |
| | LAW CLERK:  Shantal Malmed | | |
| 09/02/22 | PREPARE CALENDAR CARD ON THE DEADLINE TO FILE THE FEE APPLICATION | 0.00 | NO CHARGE |
| | LAW CLERK:  Shantal Malmed | | |
| 09/02/22 | TEL. CONF. WITH J. ZHOU RE CASE STATUS | 0.40 | 238.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/02/22 | EMAILS TO/FROM A. SARVER AND S. ENG RE VAN NUYS INSURANCE | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/12/22 | REVIEW AND REVISE MONTHLY FEE STATEMENT PER OFFICE OF THE UNITED STATES TRUSTEE GUIDELINES | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/26/22 | REVIEW CORRESPONDENCE FROM FORMER ACCOUNTANTS RE TAX RETURNS; CORRESPONDENCE WITH MR. YANG'S ATTORNEY RE SAME. | 0.10 | 35.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 09/27/22 | CORRESPONDENCE WITH Z. SHECHTMAN RE RESPONSE TO ACCOUNTANT SOLICITATION. | 0.00 | NO CHARGE |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 09/27/22 | REVIEW DEBTOR'S STATEMENT OF FINANCIAL AFFAIRS RE PRE-BANKRUPTCY ACCOUNTANT ASSOCIATION; CORRESPONDENCE WITH SOLICITOR RE SAME. | 0.00 | NO CHARGE |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 09/27/22 | CORRESPONDENCE WITH MR. YANG'S ATTORNEY RE PERSONAL ACCOUNTING SERVICES. | 0.00 | NO CHARGE |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 09/28/22 | TEL. CONFERENCE WITH Z. SHECHTMAN RE VOIDABILITY OF TRANSFER AND RE STATUS OF FEE APPLICATION. | 0.40 | 118.00 |

LAW CLERK:  Shantal Malmed

| 09/28/22 | TEL. CONFERENCE WITH S. MALMED RE VOIDABILITY OF TRANSFER AND RE STATUS OF FEE APPLICATION | 0.40 | 238.00 |

ATTORNEY:  ZEV SHECHTMAN

| SUBTOTAL FOR CASE ADMINISTRATION [CA] | | 40.70 | 20294.50 |

CLAIMS ADMINISTRATION AND OBJECTIONS [CL]

| 06/09/22 | REVIEW CORRESPONDENCE RE CREDITOR'S CLAIMS. | 0.20 | 70.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 06/13/22 | REVIEW CORRESPONDENCE BETWEEN Z. SHECHTMAN AND DNQ RE VALIDITY OF LINE; ANALYZE PROMISSORY NOTE RE SAME. | 0.50 | 175.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 06/16/22 | TEL. CONF. WITH A. SARVER RE LIEN | 0.20 | 119.00 |

ATTORNEY:  ZEV SHECHTMAN

| 06/16/22 | DRAFT EMAIL TO CLIENT RE TEL. CONF. WITH A. SARVER RE LIEN RE VAN NUYS | 0.10 | 59.50 |

ATTORNEY:  ZEV SHECHTMAN

| 06/21/22 | PREPARE STIPULATION RE CONTINUANCE OF VARIOUS LITIGATION DATES AND DEADLINES RE BETULA LENTA CLAIM OBJECTION. | 0.80 | 280.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 06/21/22 | DRAFT ORDER RE CONTINUANCE OF DATES AND DEADLINES RE BETULA LENTA CLAIM OBJECTION. | 0.30 | 105.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 06/28/22 | TEL. CONF. WITH M. CHEKIAN RE SUBSTANTIAL CONTRIBUTION CLAIM AND RE CASE OVERVIEW | 0.50 | 297.50 |

ATTORNEY:  ZEV SHECHTMAN

| 06/29/22 | REVIEW AND REVISE STIPULATION RE CHEKIAN APPLICATION | 0.10 | 59.50 |

ATTORNEY:  ZEV SHECHTMAN

| 07/05/22 | TEL. CONF. WITH A. SARVER RE INTEREST ON CLAIM | 0.30 | 178.50 |

ATTORNEY:  ZEV SHECHTMAN

| 07/06/22 | TEL. CONF. WITH B. HARVEY RE SAN MARINO PROPERTY LIEN OF RBB | 0.50 | 297.50 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 08/15/22 | TEL. CONF. WITH ANTHONY AND LTG MANAGEMENT RE ADMIN CLAIMS | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 09/26/22 | CONFERENCE WITH J. N. TEDFORD RE POTENTIAL CHALLENGE TO DEFAULT INTEREST RATES ON REAL PROPERTY LOANS. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/26/22 | REVIEW RESEARCH RE DEFAULT INTEREST RATES IN CONNECTION WITH POTENTIAL OBJECTION. | 1.00 | 350.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/26/22 | PREP FOR CONFERENCE WITH J. N. TEDFORD RE DEFAULT INTEREST RATES CHALLENGE ANALYSIS. | 0.50 | 175.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/26/22 | CONFERENCE WITH A. L. KEBEH RE ALLOWABILITY OF DEFAULT INTEREST | 0.20 | 139.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 09/26/22 | RESEARCH RE ALLOWABILITY OF DEFAULT INTEREST, AND PREPARE MEMO TO A. L. KEBEH RE SAME | 1.30 | 903.50 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 09/27/22 | CONFERENCE WITH J. N. TEDFORD RE RESEARCH RE DEFAULT INTEREST RATE ENFORCEABILITY. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/27/22 | CORRESPONDENCE WITH J. N. TEDFORD RE ANALYSIS OF J. N. TEDFORD RESEARCH RE ENFORCEABILITY OF DEFAULT INTEREST RATES. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/27/22 | REVIEW J. N. TEDFORD RESEARCH AND ANALYSIS RE CHALLENGING DEFAULT INTEREST RATES. | 1.00 | 350.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/27/22 | CONFERENCE WITH A. L. KEBEH RE RESEARCH RE DEFAULT INTEREST RATE ENFORCEABILITY | 0.10 | 69.50 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 09/29/22 | DRAFT MEMO TO SPECIAL LITIGATION COUNSEL AND CLIENT RE ANALYSIS OF DEFAULT INTEREST ISSUE AND POTENTIAL OBJECTION. | 0.50 | 175.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/30/22 | STRATEGIZE RE POTENTIAL OBJECTION TO OVERSECURED CREDITORS' ATTORNEYS' FEES. | 0.60 | 210.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/30/22 | REVIEW VAN NUYS LIENHOLDER LOAN AGREEMENTS IN CONNECTION WITH POTENTIAL OBJECTION TO ATTORNEYS' FEES. | 0.30 | 105.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| SUBTOTAL FOR CLAIMS ADMINISTRATION AND OBJECTIONS [CL] | | 9.60 | 4377.50 |

FEE/EMPLOYMENT APPLICATION [FA]

| | | | |
|---|---|---|---|
| 05/31/22 | MULTIPLE TEL. CONF. WITH Z. SHECHTMAN RE JINZHENG GROUP EMPLOYMENT APPLICATION | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 05/31/22 | ZOOM CONFERENCE WITH Z. SHECHTMAN, J. N. TEDFORD, AND PACHULSKI ATTORNEYS RE JINZHENG CASE OVERVIEW | 0.70 | 245.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 05/31/22 | CONFERENCE WITH J. N. TEDFORD RE EMPLOYMENT APPLICATION/FINANCING MOTION (JINZHENG). | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 05/31/22 | REVIEW CORRESPONDENCE RE ENGAGEMENT OF DANNING GILL. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 05/31/22 | REVIEW BK RULES RE FINANCING PROCEDURES IN CONNECTION WITH APPLICATION TO EMPLOY DANNING, GILL, ISRAEL & KRASNOFF, LLP | 0.60 | 210.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 05/31/22 | DRAFT STATEMENT OF DISINTERESTEDNESS FOR EMPLOYMENT APPLICATION. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 05/31/22 | DRAFT EMPLOYMENT/FINANCING MOTION HYBRID. | 3.60 | 1260.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 05/31/22 | CONFERENCE WITH A. L. KEBEH RE EMPLOYMENT APPLICATION/FINANCING MOTION | 0.10 | 69.50 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 05/31/22 | DRAFT EMPLOYMENT TERMS RE NEW MATTER AND EMAIL TO CLIENT RE SAME; EMAILS TO/FROM J. N. TEDFORD RE SAME | 0.70 | 416.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/31/22 | ZOOM WITH J. N. TEDFORD, A. L. KEBEH, J. DULBERG AND R. SAUNDERS RE ENGAGEMENT IN CASE | 0.70 | 416.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/31/22 | EMAILS TO/FROM A. L. KEBEH RE EMPLOYMENT APPLICATION | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/01/22 | FINALIZE JNZHENG EMPLOYMENT APPLICATION. | 2.00 | 700.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/01/22 | REVISE EMPLOYMENT APPLICATION PER Z. SHECHTMAN COMMENTS. | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/01/22 | REVIEW AND REVISE DANNING, GILL, ISRAEL & KRASNOFF, LLP EMPLOYMENT APPLICATION | 2.50 | 1487.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/06/22 | REVIEW Z. SHECHTMAN CORRESPONDENCE RE NOTICE ISSUE IN EMPLOYMENT APPLICATION. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/06/22 | REVIEW MEMO FROM J. DULBERG RE HEARING ON EMPLOYMENT APPLICATION, AND WHETHER DIP LOAN SHOULD BE USED TO PAY ALL PROFESSIONALS | 0.30 | 208.50 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 06/06/22 | TEL. CONF. WITH Z. SHECHTMAN RE COMMITTEE'S INQUIRY RE FEE APPLICATION / DIP LOAN MOTION | 0.10 | 69.50 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 06/06/22 | REVIEW EMAIL FROM J. DULBERG RE ISSUE WITH DIP LOAN IN EMPLOYMENT APPLICATION; DRAFT EMAIL TO J. N. TEDFORD AND A. L. KEBEH RE SAME; REVIEW EMAIL FROM J. N. TEDFORD TO J. DULBERG RE SAME; DRAFT EMAIL TO CLIENT RE SAME | 0.50 | 297.50 |

ATTORNEY: ZEV SHECHTMAN

| 06/06/22 | TEL. CONF. WITH J. N. TEDFORD RE ADDRESSING COMMITTEE'S COMMENTS | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 06/06/22 | DRAFT EMAIL TO A. L. KEBEH RE AMENDING NOTICE OF HEARING | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 06/06/22 | REVIEW AND REPLY TO EMAIL FROM J. ZHOU RE RETAINER | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 06/07/22 | REVIEW AMENDED NOTICE  RE DANNING, GILL, ISRAEL & KRASNOFF, LLP EMPLOYMENT APPLICATION AND FINANCING MOTION; FINALIZE SAME. | 0.00 | NO CHARGE |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 06/07/22 | PREPARE AMENDED NOTICE OF HEARING RE EMPLOYMENT APPLICATION. | 0.00 | NO CHARGE |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 06/07/22 | REVIEW AND REVISE AMENDED NOTICE OF HEARING ON EMPLOYMENT APPLICATION AND DRAFT EMAIL TO A. L. KEBEH AND J. N. TEDFORD RE SAME | 0.20 | 119.00 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 06/09/22 | TEL. CONF. WITH Z. SHECHTMAN RE POTENTIAL PROFESSIONALS TO BE RETAINED | 0.10 | 69.50 |
|---|---|---|---|

ATTORNEY: JOHN N. TEDFORD

| 06/09/22 | TEL. CONF. WITH J. N. TEDFORD RE POTENTIAL PROFESSIONALS TO BE RETAINED | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 06/17/22 | TEL. CONF. WITH Z. SHECHTMAN RE POST-PETITION RETAINER, NEGOTIATIONS WITH COMMITTEE | 0.30 | 225.00 |
|---|---|---|---|

ATTORNEY: ERIC P. ISRAEL

| 06/17/22 | TEL. CONF. WITH E.P. ISRAEL RE ALLEGED EARMARKING ISSUE | 0.30 | 178.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 06/21/22 | REVIEW Z. SHECHTMAN DRAFT CORRESPONDENCE WITH CREDITORS COMMITTEE RE EMPLOYMENT APPLICATIONS. | 0.20 | 70.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 06/22/22 | CORRESPONDENCE WITH S. PANTA RE APPLICATIONS FOR EMPLOYMENT OF DANNING, GILL, ISRAEL & KRASNOFF, LLP AND ATKINSON. | 0.10 | 35.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 06/24/22 | CONFERENCE WITH A. L. KEBEH RE OPPOSITION TO DANNING, GILL, ISRAEL & KRASNOFF, LLP EMPLOYMENT APPLICATION | 0.40 | 238.00 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 06/29/22 | TEL. CONF. WITH P. KIM RE OBJECTION TO EMPLOYMENT APPLICATION OF DANNING, GILL, ISRAEL & KRASNOFF, LLP AND ATKINSON | 0.90 | 535.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 06/30/22 | REVIEW AND REVISE REPLY RE EMPLOYMENT APPLICATION | 3.60 | 2142.00 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 06/30/22 | MULTI CALLS WITH COMMITTEE COUNSEL RE EMPLOYMENT APP | 0.50 | 297.50 |
|---|---|---|---|

|  |  |  |  |
|---|---|---|---|
|  | ATTORNEY: ZEV SHECHTMAN |  |  |
| 06/30/22 | REVIEW WITHDRAWAL OF OPPOSITION TO EMPLOYMENT APPLICATION AND DRAFT EMAIL TO CLIENT RE SAME | 0.10 | 59.50 |
|  | ATTORNEY: ZEV SHECHTMAN |  |  |
| 07/01/22 | TEL. CONF. WITH LAW CLERK RE OPPOSITION TO EMPLOYMENT APPLICATION AND DRAFT EMAIL TO LAW CLERK RE SAME | 0.10 | 59.50 |
|  | ATTORNEY: ZEV SHECHTMAN |  |  |
| 07/18/22 | PREPARE PROFESSIONAL FEE STATEMENT 1 | 0.10 | 27.50 |
|  | ASSISTANT: SHELLY PANTA |  |  |
| 07/18/22 | REVIEW AND REVISE PROFESSIONAL FEE STATEMENT | 0.30 | 82.50 |
|  | ASSISTANT: SHELLY PANTA |  |  |
| 08/19/22 | REVIEW AND REPLY TO EMAIL FROM S. PANTA RE FEE STATEMENT | 0.10 | 59.50 |
|  | ATTORNEY: ZEV SHECHTMAN |  |  |
| 08/19/22 | PREPARE PFS #2 FOR DG | 0.40 | 110.00 |
|  | ASSISTANT: SHELLY PANTA |  |  |
| 08/29/22 | REVIEW TENTATIVE RULINGS RE MOTION TO EMPLOY ACCOUNTANTS AND MOTION TO EMPLOY BROKERS; CORRESPONDENCE WITH COURT CLERK RE SAME. | 0.30 | 105.00 |
|  | ATTORNEY: ALPHAMORLAI L. KEBEH |  |  |
| 08/31/22 | PHONE CALL WITH Z. SHECHTMAN ABOUT THE FACTS OF THE CASE, ASSET DISPOSITION, AND THE DRAFTING PROCESS FOR THE FEE APPLICATION. | 0.10 | 29.50 |
|  | LAW CLERK: Shantal Malmed |  |  |
| 08/31/22 | REVIEW FILE TO BECOME FAMILIARIZED WITH THE TIMELINE AND MOST SALIENT FACTS IN THE CASE. | 0.00 | NO CHARGE |
|  | LAW CLERK: Shantal Malmed |  |  |
| 08/31/22 | PHONE CALL WITH S. MALMED ABOUT THE FACTS OF THE CASE ASSET DISPOSITION THE DRAFTING PROCESS FOR THE FEE APPLICATION. | 0.10 | 59.50 |
|  | ATTORNEY: ZEV SHECHTMAN |  |  |
| 09/07/22 | REVIEWING VOLUMINOUS TIME ENTRIES IN PREPARATION FOR THE DRAFTING INTERIM FEE APPLICATION. | 4.30 | 1268.50 |
|  | LAW CLERK: Shantal Malmed |  |  |
| 09/07/22 | REVIEW CASE DOCKET AND BEGIN DRAFTING THE FEE APPLICATION. | 1.40 | 413.00 |
|  | LAW CLERK: Shantal Malmed |  |  |
| 09/09/22 | REVIEW CASE DOCKET AND DRAFT THE PROCEDURAL HISTORY SECTION OF THE FEE APPLICATION. | 2.40 | 708.00 |
|  | LAW CLERK: Shantal Malmed |  |  |
| 09/11/22 | REVIEW DOCKET AND TIME ENTRIES TO PREPARE NARRATIVE OF FEE APPLICATION. | 2.80 | 826.00 |
|  | LAW CLERK: Shantal Malmed |  |  |
| 09/11/22 | REVIEW AND REVISE THE FEE APPLICATION. | 6.90 | 2035.50 |
|  | LAW CLERK: Shantal Malmed |  |  |
| 09/12/22 | DRAFTING AND EDITING THE FEE APPLICATION. | 6.50 | 1917.50 |
|  | LAW CLERK: Shantal Malmed |  |  |

| 09/14/22 | EDIT GRAMMATICAL AND FORMATTING ERRORS ON THE FEE APPLICATION. | 0.00 | NO CHARGE |
|---|---|---|---|
| | LAW CLERK:  Shantal Malmed | | |
| 09/14/22 | FINALIZE FEE APPLICATION FOR Z. SHECHTMAN'S REVIEW. | 3.00 | 885.00 |
| | LAW CLERK:  Shantal Malmed | | |
| 09/14/22 | PREPARE PFS #3 | 0.40 | 110.00 |
| | ASSISTANT:  SHELLY PANTA | | |
| 09/23/22 | EDIT FEE APPLICATION | 0.80 | 476.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/25/22 | REVIEW AND REVISE FIRST INTERIM FEE APPLICATION AND DRAFT EMAIL TO S. MALMED RE SAME | 2.00 | 1190.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/28/22 | REVISE AND EDIT FEE APPLICATION. | 4.80 | 1416.00 |
| | LAW CLERK:  Shantal Malmed | | |
| 09/29/22 | TEL. CONFERENCE WITH S. PANTA RE: AUGUST AND SEPTEMBER BILLING ENTRIES FOR THE FEE APPLICATION. | 0.30 | 88.50 |
| | LAW CLERK:  Shantal Malmed | | |
| 09/29/22 | TEL. CONF. WITH S. MALMED RE FEE APPLICATION | 0.30 | 82.50 |
| | ASSISTANT:  SHELLY PANTA | | |
| 09/30/22 | CONFERENCE WITH S. MALMED RE DISCREPANCY IN JINZHENG FEE APPLICATION. | 0.00 | NO CHARGE |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/30/22 | CONFERENCE WITH Z. SHECHTMAN RE: FEE APPLICATION. | 0.10 | 29.50 |
| | LAW CLERK:  Shantal Malmed | | |
| 09/30/22 | CONFERENCE WITH A. L. KEBEH RE ERRONEOUS TIME ENTRY. | 0.00 | NO CHARGE |
| | LAW CLERK:  Shantal Malmed | | |
| 09/30/22 | REVISE FEE APPLICATION AND DRAFT DECLARATIONS. | 1.00 | 295.00 |
| | LAW CLERK:  Shantal Malmed | | |
| 09/30/22 | CONFERENCE WITH S. MALMED RE FEE APPLICATION | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| SUBTOTAL FOR FEE/EMPLOYMENT APPLICATION [FA] | | 59.10 | 22530.50 |

FEE/EMPLOYMENT OBJECTIONS [FO]

| 06/01/22 | EMAILS TO/FROM J. ZHOU RE MANAGEMENT/FA FIRMS AND BROKERAGE FIRMS; EMAILS TO K. SINGER AND OTHER RECEIVER RE SAME | 0.40 | 238.00 |
|---|---|---|---|
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/01/22 | CORRESPOND WITH CLIENT RE POSSIBLE PROPERTY MANAGERS | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/02/22 | ZOOM CONFERENCE WITH Z. SHECHTMAN AND PROPERTY MANAGER RE POTENTIAL ENGAGEMENT. | 0.00 | NO CHARGE |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/02/22 | EMAILS WITH S. DONNEL AND J. ZHOU RE PROPERTY MANAGEMENT | 0.10 | 59.50 |

| | | | |
|---|---|---|---|
| 06/02/22 | ZOOM WITH J. ZHOU, S. DONELL, AND A. L. KEBEH RE PROPERTY MANAGEMENT; FOLLOWUP WITH J. ZHOU AND A. L. KEBEH AND FOLLOW UP WITH A. L. KEBEH | 1.00 | 595.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/03/22 | DRAFT EMAILS TO CLIENT RE ACCOUNTING FIRMS | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/06/22 | REVIEW AND REPLY TO EMAILS FROM A. L. KEBEH RE PROPERTY MANAGEMENT COMPANY | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/07/22 | CONFERENCE WITH Z. SHECHTMAN RE PROPERTY MANAGER INTERVIEWING; CORRESPONDENCE WITH PROPERTY MANAGER RE SAME. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/07/22 | ATTEMPT CALL WITH BROKER/PROPERTY MANAGER AND WITH ACCOUNTANT; EMAILS RE SAME; TEL. CONF. WITH A. L. KEBEH RE SAME | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/07/22 | CONFERENCE WITH J. N. TEDFORD RE LISTING OF PROPERTIES AND EMPLOYMENT OF PROFESSIONALS | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/07/22 | EXCHANGE EMAILS WITH POTENTIAL BROKERS AND PROPERTY MANAGERS | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/08/22 | TEL. CONF. WITH Z. SHECHTMAN AND DEBTOR'S ATTORNEY RE BROKER OPTIONS | 0.00 | NO CHARGE |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/08/22 | ZOOM CONFERENCE WITH Z. SHECHTMAN AND PROPERTY MANAGERS RE POTENTIAL ENGAGEMENT. | 0.00 | NO CHARGE |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/08/22 | CONFERENCE WITH Z. SHECHTMAN RE DEBRIEF OF POTENTIAL PROPERTY MANAGERS. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/09/22 | ZOOM CONFERENCE WITH Z. SHECHTMAN, CLIENT ATTORNEY, AND BROKERS RE POTENTIAL ENGAGEMENT. | 0.00 | NO CHARGE |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/09/22 | REVIEW PROPOSED AGREEMENT WITH POTENTIAL CPA, AND PREPARE MEMO TO Z. SHECHTMAN AND A. L. KEBEH RE SAME | 0.10 | 69.50 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 06/09/22 | EMAILS TO/FROM CREM GROUP AND J. ZHOU RE PROPERTY BROKERAGE | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/10/22 | TEL. CONF. WITH J. ZHOU RE ACCOUNTANTS AND OTHER PROFESSIONALS | 0.70 | 416.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/10/22 | TEL. CONF. WITH M. CIANCIULLI RE 30 ACRES | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |

| | | | |
|---|---|---|---|
| 06/11/22 | REVIEW AND REPLY TO EMAIL FROM T. TONG RE MORS AND TAX RETURNS | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/11/22 | DRAFT EMAIL TO CLIENT RE EMPLOYMENT OF BROKER FOR OTHER PROPERTIES | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/13/22 | TEL. CONF. WITH CREM GROUP AND M&M RE BROKERAGE SERVICES | 0.90 | 535.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/13/22 | FOLLOW UP WITH J. ZHOU RE TEL. CONF. WITH CREM GROUP AND M&M RE BROKERAGE SERVICES | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/14/22 | CONFERENCE WITH Z. SHECHTMAN RE PREPARING EMPLOYMENT APPLICATION. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/14/22 | PREPARE EMPLOYMENT APPLICATION RE SPECIAL COUNSEL. | 1.30 | 455.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/14/22 | TEL. CONF. WITH A. L. KEBEH RE EMPLOYMENT OF SPECIAL COUNSEL | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/15/22 | CONF. WITH Z. SHECHTMAN RE BROKER EMPLOYMENT APPLICATION | 0.10 | 33.50 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 06/15/22 | PREPARE BROKER EMPLOYMENT APPLICATION | 0.70 | 234.50 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 06/15/22 | CONFERENCE WITH Z. SHECHTMAN RE ATKINSON EMPLOYMENT APPLICATION/FINANCING MOTION DETAILS. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/15/22 | CONTINUE PREPARING APPLICATION TO EMPLOY SPECIAL COUNSEL. | 1.90 | 665.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/15/22 | REVISE SPECIAL COUNSEL EMPLOYMENT APPLICATION. | 0.60 | 210.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/15/22 | FINALIZE APPLICATION RE SPECIAL COUNSEL EMPLOYMENT. | 0.60 | 210.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/15/22 | REVIEW MEMO FROM Z. SHECHTMAN RE INFORMATION NEEDED FOR ACCOUNTANT EMPLOYMENT APPLICATION, AND PREPARE REPLY RE SAME | 0.10 | 69.50 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 06/15/22 | CONFERENCE WITH D. GABAI RE BROKER EMPLOYMENT | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/15/22 | EMAIL A. L. KEBEH RE APPLICATION TO EMPLOY SPECIAL COUNSEL | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/15/22 | EMAIL TO D. MARTINEZ RE APPLICATION TO EMPLOY SPECIAL COUNSEL | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/15/22 | CALLS WITH J. ZHOU RE EMPLOYMENT OF BROKER AND EMPLOYMENT OF SPECIAL COUNSEL | 0.10 | 59.50 |

ATTORNEY: ZEV SHECHTMAN

| 06/15/22 | REVIEW AND REPLY TO QUESTIONS FROM ACCOUNTANTS RE ACCOUNTING WORK | 0.30 | 178.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 06/15/22 | REVIEW AND REVISE APPLICATION TO EMPLOY SPECIAL COUNSEL AND DRAFT EMAILS RE SAME | 0.30 | 178.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 06/15/22 | TEL. CONF. WITH D. MARTINEZ RE APPLICATION TO EMPLOY SPECIAL COUNSEL | 0.30 | 178.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 06/15/22 | TEL. CONF. WITH M. CIANCIULLI AND L. MCDERMOTT RE ISSUES WITH LISTING PROPERTY | 0.70 | 416.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 06/15/22 | CONFERENCE WITH D. GABAI RE APPLICATION TO EMPLOY BROKER | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 06/15/22 | CONFERENCES WITH A. L. KEBEH RE APPLICATION TO EMPLOY SPECIAL COUNSEL | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 06/16/22 | REVIEW CORRESPONDENCE FROM CREDITOR'S COMMITTEE RE OPPOSITON TO SPECIAL COUNSEL EMPLOYMENT APPLICATION. | 0.10 | 35.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 06/16/22 | CONFERENCE WITH D. GABAI RE EMPLOYMENT OF BROKERS | 0.20 | 119.00 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 06/16/22 | REVIEW EMAIL FROM J. DULBERG RE OPPOSITION TO APPLICATION TO EMPLOY SPECIAL COUNSEL; PREPARE REPLY; EMAILS TO/FROM J. ZHOU AND D. MARTINEZ RE SAME | 0.40 | 238.00 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 06/17/22 | PREPARE BROKER EMPLOYMENT APP | 1.20 | 402.00 |
|---|---|---|---|

ASSOCIATE: DANIELLE R. GABAI

| 06/17/22 | CONF. WITH Z. SHECHTMAN RE EMPLOYMENT BROKER | 0.10 | 33.50 |
|---|---|---|---|

ASSOCIATE: DANIELLE R. GABAI

| 06/17/22 | REVIEW CORRESPONDENCE FROM CREDITOR'S COMMITTEE RE ISSUES WITH SPECIAL COUNSEL EMPLOYMENT APP | 0.10 | 35.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 06/17/22 | REVIEW MEMO FROM Z. SHECHTMAN RE COMMITTEE'S COMMENTS RE EMPLOYMENT APPLICATION OF OTHER PROFESSIONAL, AND PREPARE REPLY RE SAME | 0.10 | 69.50 |
|---|---|---|---|

ATTORNEY: JOHN N. TEDFORD

| 06/17/22 | REVIEW AND REPLY TO MULTI. EMAILS FROM J. DULBERG RE PROFESSIONAL FEE ARRANGEMENT RE SPECIAL COUNSEL; EMAIL CLIENT AND EMAIL J. N. TEDFORD RE SAME; PREPARE DETAILED REPLY TO J. DULBERG; DRAFT EMAIL TO CLIENT RE SAME | 1.00 | 595.00 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 06/17/22 | TEL. CONF. WITH M. CIANCIULLI RE LISTING | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 06/17/22 | TEL. CONF. WITH T. TONG RE MORS AND EMPLOYMENT APPLICATION | 0.40 | 238.00 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 06/17/22 | REVIEW CPA ENGAGEMENT AGREEMENT AND DRAFT EMAIL TO CLIENT RE SAME | 0.30 | 178.50 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 06/17/22 | FURTHER CALLS WITH M. CIANCIULLI RE LISTING AGREEMENTS | 0.20 | 119.00 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 06/20/22 | TEL. CONF. WITH Z. SHECHTMAN RE TERMS OF EMPLOYMENT OF PROFESSIONALS, MORS, AND RELATED ISSUES | 0.10 | 69.50 |

ATTORNEY:  JOHN N. TEDFORD

| | | | |
|---|---|---|---|
| 06/20/22 | REVIEW BROKER LISTING AGREEMENT FOR LINCOLN HEIGHTS AND DRAFT EMAIL TO BROKER RE SAME AND EMAIL TO J. ZHOU RE SAME | 0.20 | 119.00 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 06/20/22 | TEL. CONF. WITH J. N. TEDFORD RE TERMS OF EMPLOYMENT OF PROFESSIONALS, MORS, AND RELATED ISSUES | 0.10 | 59.50 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 06/21/22 | UPDATE AND REVISE BROKER EMPLOYMENT APP | 1.60 | 536.00 |

ASSOCIATE:  DANIELLE R. GABAI

| | | | |
|---|---|---|---|
| 06/21/22 | REVIEW CORRESPONDENCE FROM CREDITORS COMMITTEE RE PROBLEMS WITH SPECIAL COUNSEL EMPLOYMENT APPLICATION. | 0.10 | 35.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 06/21/22 | REVIEW CORRESPONDENCE RE ACCOUNTANT FEE APPLICATION. | 0.10 | 35.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 06/21/22 | TEL. CONF. WITH DEBTOR'S COUNSEL AND Z. SHECHTMAN RE OPPOSITION ATTORNEYS FEES. | 0.10 | 35.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 06/21/22 | DRAFT EMAIL TO S. PANTA RE APPLICATION TO EMPLOY CPA | 0.10 | 59.50 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 06/21/22 | PREPARE VERY DETAILED EMAIL TO COMMITTEE COUNSEL RE POTENTIAL OBJECTION TO EMPLOYMENT APPLICATIONS | 1.90 | 1130.50 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 06/22/22 | REVISE BROKER EMPLOYMENT APPLICATION | 0.40 | 134.00 |

ASSOCIATE:  DANIELLE R. GABAI

| | | | |
|---|---|---|---|
| 06/22/22 | PREPARE STIPULATION WITH CREDITORS COMMITTEE RE EXTENSION OF FILING DEADLINES RE OPPOSITION TO EMPLOYMENT APPS; REVISE SAME. | 0.60 | 210.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 06/22/22 | DRAFT ORDER RE RE EXTENSION OF FILING DEADLINES RE OPPOSITION TO EMPLOYMENT APPS. | 0.20 | 70.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 06/22/22 | TEL. CONF. WITH M. CIANCIULLI RE LISTING AGREEMENT | 0.20 | 119.00 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 06/22/22 | REVIEW AND REVISE EMPLOYMENT APPLICATION; EMAILS TO/FROM D. GABAI AND BROKERS RE SAME | 1.20 | 714.00 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 06/22/22 | DRAFT EMAIL TO S. ENG RE EMPLOYMENT AS PROPERTY MANAGER | 0.10 | 59.50 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 06/22/22 | REVIEW AND REVISE STIPULATION AND ORDER EXTENDING RESPONSE PERIOD RE APPLICATIONS TO EMPLOY COUNSEL; EMAILS TO COMMITTEE RE SAME | 0.40 | 238.00 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 06/22/22 | REVIEW FROM Z. SHECHTMAN RE ACCOUNTANTS EMPLOYMENT APPLICATION (.1); PREPARE EMPLOYMENT APPLICATION OF ACCOUNTANTS | 0.50 | 137.50 |

ASSISTANT: SHELLY PANTA

| | | | |
|---|---|---|---|
| 06/23/22 | TEL. CONF. WITH D. HUBERT RE POSSIBLE LISTINGS | 0.20 | 119.00 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 06/23/22 | REVIEW AND REPLY TO EMAIL FROM M. CIANCIULLI RE LISTING AGREEMENT | 0.10 | 59.50 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 06/23/22 | CALL WITH J. ZHOU RE BROKERS EMPLOYMENT APPLICATION | 0.10 | 59.50 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 06/23/22 | CALL WITH M. CIIANCIULLI RE LISTING AGREEMENT AND EMPLOYMENT APPLICATION | 0.20 | 119.00 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 06/23/22 | REVIEW AND REVISE BROKERS' EMPLOYMENT APPLICATION RE LINCOLN HEIGHTS AND EMAILS RE SAME | 0.90 | 535.50 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 06/23/22 | FINALIZE AND HANDLE FILING OF APPLICATION TO EMPLOY BROKERS (BNC) | 0.70 | 416.50 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 06/23/22 | EXCHANGE EMAILS WITH BROKERS AND CLIENT AND TEAM REGARDING NEXT STEPS RE LINCOLN HEIGHTS LISTING | 0.20 | 119.00 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 06/24/22 | CONFERENCE WITH Z. SHECHTMAN RE CREDITOR'S COMMITTEE OBJECTION TO EMPLOYMENT APPS. | 0.10 | 35.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 06/24/22 | REVIEW CREDITOR EMPLOYMENT APPLICATION OPPOSITIONS. | 0.40 | 140.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 06/24/22 | CONFERENCE WITH Z. SHECHTMAN RE STRATEGY RE REPLY TO EMPLOYMENT APPLICATION OBJECTION. | 0.40 | 140.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 06/24/22 | REVIEW REVISED LISTING AGREEMENT AND PREPARE NOTICE RE SAME; EXCHANGE EMAILS WITH BROKER | 0.20 | 119.00 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 06/24/22 | REVISE APPLICATION TO EMPLOY ACCOUNTANTS | 1.20 | 330.00 |

ASSISTANT: SHELLY PANTA

| | | | |
|---|---|---|---|
| 06/28/22 | RESEARCH RE REQUEST FOR COMPENSATION AS ATTORNEY FOR CREDITOR ON CREDITOR'S COMMITTEE. | 0.20 | 70.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 06/28/22 | PREPARE APPLICATION TO EMPLOY PROPERTY MANAGER | 0.90 | 247.50 |

ASSISTANT: SHELLY PANTA

71

| 06/29/22 | CONFERENCE WITH Z. SHECHTMAN RE STATUS OF REPLY TO COMMITTEE'S EMPLOYMENT AGREEMENT OBJECTIONS. | 0.20 | 70.00 |
|---|---|---|---|
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/29/22 | OUTLINE ARGUMENTS RE REPLY TO EMPLOYMENT OBJECTIONS. (DG/ATKINSON). | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/29/22 | DRAFT REPLY TO EMPLOYMENT OBJECTIONS (DG/ATKINSON). | 3.20 | 1120.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/29/22 | REVIEW CORRESPONDENCE RE ANALYSIS OF COMPENSATION REQUEST ISSUE (CHEKIAN). | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/29/22 | REVIEW OBJECTIONS TO DG AND ATKINSON EMPLOYMENT APPS IN CONNECTION WITH DRAFT OF REPLY. | 0.70 | 245.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/29/22 | RESEARCH RE LEGAL RESEARCH RE DRAFT OF REPLY TO EMPLOYMENT APPLICATIONS. | 0.50 | 175.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/29/22 | REVISE REPLY TO EMPLOYMENT OBJECTIONS (DG/ATKINSON). | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/29/22 | DRAFT STIPULATION TO EXTEND DEADLINE TO RESPOND TO CREDITOR'S ATTORNEY REQUEST FOR COMPENSATION. | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/30/22 | TEL. CONF. WITH Z. SHECHTMAN RE REPLY TO EMPLOYMENT APPS REVISION. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/30/22 | CONFERENCE WITH Z. SHECHTMAN RE WITHDRAWAL OF OPPOSITION TO EMPLOYMENT APPLICATIONS. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/30/22 | DRAFT ORDER RE STIPULATION TO EXTEND DEADLINE TO OBJECT TO CREDITOR'S ATTORNEY REQUEST FOR COMPENSATION. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/30/22 | FINALIZE STIPULATION RE EXTENDING REQUEST FOR COMPENSATION DEADLINE (CHEKIAN). | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/30/22 | FINALIZE REPLY TO OBJECTION TO DG/ATKINSON EMPLOYMENT APPS. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/30/22 | REVIEW AND REVISE REPLY TO EMPLOYMENT APPLICATION OBJECTIONS PER Z. SHECHTMAN EDITS. | 0.50 | 175.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/30/22 | TEL. CONF. WITH S. PANTA RE PROPERTY MANAGER, BROKERS' AND CPA'S APPLICATIONS | 0.60 | 357.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/30/22 | REVISE PROPERTY MANAGER EMPLOYMENT APPLICATION | 0.60 | 165.00 |
| | ASSISTANT:  SHELLY PANTA | | |
| 06/30/22 | TEL. CONF. WITH Z. SHECHTMAN RE PROPERTY MANAGER APPLICATION | 0.30 | 82.50 |

| | | | |
|---|---|---|---|
| | ASSISTANT: SHELLY PANTA | | |
| 06/30/22 | TEL. CONF. WITH Z. SHECHTMAN RE ACCOUNTANTS EMPLOYMENT APPLICATION | 0.30 | 82.50 |
| | ASSISTANT: SHELLY PANTA | | |
| 07/01/22 | DRAFT EMAILS TO S. PANTA RE APPLICATIONS TO EMPLOY BROKERS | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/01/22 | CONFERENCES WITH B. FRIEDMAN RE LISTINGS | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/01/22 | REVIEW MEMOS RE EMPLOYMENT OF BROKERS FOR ARCADIA PROPERTY AND DE CELIS PROPERTIES | 0.50 | 137.50 |
| | ASSISTANT: SHELLY PANTA | | |
| 07/05/22 | REVIEW TENTATIVE RULING CALENDAR RE EMPLOYMENT APPLICATIONS. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 07/05/22 | REVISE APPLICATION TO EMPLOY ACCOUNTANTS | 0.90 | 247.50 |
| | ASSISTANT: SHELLY PANTA | | |
| 07/05/22 | REVISE EMPLOYMENT OF PROPERTY MANAGER | 0.60 | 165.00 |
| | ASSISTANT: SHELLY PANTA | | |
| 07/05/22 | EDIT PROPERTY MANAGER ENGAGEMENT AGREEMENT | 0.40 | 110.00 |
| | ASSISTANT: SHELLY PANTA | | |
| 07/05/22 | PREPARE APPLICATION TO EMPLOY BROKER (HUBERT) | 0.40 | 110.00 |
| | ASSISTANT: SHELLY PANTA | | |
| 07/06/22 | DRAFT ORDER RE MULTIPLE EMPLOYMENT APPLICATIONS. | 0.60 | 210.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 07/06/22 | REVISE AND FINALIZE ORDERS RE EMPLOYMENT APPS. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 07/06/22 | REVIEW AND REVISE ORDERS RE EMPLOYMENT | 0.50 | 297.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/06/22 | EXCHANGE EMAILS WITH D. MARTINEZ RE EMPLOYMENT PROCEDURES | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/06/22 | REVIEW AND REVISE APPLICATION TO EMPLOY PROPERTY MANAGER; EMAILS TO/FROM S. PANTA RE SAME | 0.50 | 297.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/07/22 | REVISE PROPERTY MANAGEMENT AGREEMENT | 0.50 | 137.50 |
| | ASSISTANT: SHELLY PANTA | | |
| 07/08/22 | PREPARE NO PARTY DECL. AND ORDER RE BROKERS EMPLOYMENT | 0.50 | 167.50 |
| | ASSOCIATE: DANIELLE R. GABAI | | |
| 07/08/22 | DRAFT EMAIL TO D. GABAI RE EMPLOYMENT OF CREM AND M&M ORDER | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/08/22 | REVIEW ORDERS APPROVING EMPLOYMENT AND DRAFT EMAIL TO D. MARTINEZ RE SAME | 0.10 | 59.50 |

ATTORNEY: ZEV SHECHTMAN

| 07/08/22 | REVIEW AND REVISE APPLICATION TO EMPLOY CPA | 0.50 | 297.50 |
|---|---|---|---|
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/08/22 | REVISE HUBERT BROKER APPLICATION | 0.80 | 220.00 |
| | ASSISTANT: SHELLY PANTA | | |
| 07/12/22 | EMAILS TO/FROM D. GABAI AND BROKERS RE EMPLOYMENT APPLICATION | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/13/22 | CONFERENCE WITH S. PANTA RE APPLICATION TO EMPLOY BROKER | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/13/22 | CONFERENCE WITH S. PANTA RE EMPLOYMENT OF BROKERS | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/13/22 | EDIT CPA EMPLOYMENT APPLICATION AND SEND TO CPA FOR REVIEW AND COMMENT | 0.30 | 82.50 |
| | ASSISTANT: SHELLY PANTA | | |
| 07/13/22 | REVIEW MEMO FROM Z. SHECHTMAN TO DARREN HUBERT RE COMMISSION STRUCTURE AND REVIEW RESPONSE | 0.20 | 55.00 |
| | ASSISTANT: SHELLY PANTA | | |
| 07/13/22 | REVIEW REVISED ENGAGEMENT AGREEMENT FOR CPA | 0.10 | 27.50 |
| | ASSISTANT: SHELLY PANTA | | |
| 07/13/22 | REVISE PROPERTY MANAGER APPLICATION | 0.30 | 82.50 |
| | ASSISTANT: SHELLY PANTA | | |
| 07/13/22 | REVISE BROKER AVENUE 8 EMPLOYMENT APPLICATION | 0.90 | 247.50 |
| | ASSISTANT: SHELLY PANTA | | |
| 07/13/22 | REVIEW MEMOS RE ADDITIONAL SERVICES FOR CPA | 0.20 | 55.00 |
| | ASSISTANT: SHELLY PANTA | | |
| 07/13/22 | ADDITIONAL EDITS TO CPA APPLICATION | 0.50 | 137.50 |
| | ASSISTANT: SHELLY PANTA | | |
| 07/14/22 | REVIEW CORRESPONDENCE FROM Z. SHECHTMAN RE STRATEGY RE EMPLOYMENT APPS FOR SAN MARINO AND ARCADIA PROPERTY BROKERS. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 07/14/22 | REVIEW AND REVISE APPLICATION TO EMPLOY D. HUBERT RE VAN NUYS PROPERTY AND EMAILS RE SAME | 0.70 | 416.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/14/22 | FURTHER REVISE APPLICATION TO EMPLOY BROKERS RE SAN MARINO | 0.50 | 297.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/14/22 | FINALIZE AVENUE 8 BROKER APPLICATION | 0.20 | 55.00 |
| | ASSISTANT: SHELLY PANTA | | |
| 07/14/22 | PREPARE STATEMENT RE CASH COLLATERAL IN CONNECTION WITH CPA APPLICATION | 0.40 | 110.00 |
| | ASSISTANT: SHELLY PANTA | | |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 07/14/22 | PREPARE APPLICATION TO EMPLOY REMAX AND COLDWELL BANKER RE SAN MARINO | 1.50 | 412.50 |
| | ASSISTANT: SHELLY PANTA | | |
| 07/15/22 | REVIEW AND REVISE AND FINALIZE EMPLOYMENT APPS RE SAN MARINO, VAN NUYS AND CPA | 0.50 | 297.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/15/22 | REVIEW NUMEROUS MEMOS RE SAN MARINO PROPERTY BROKER APPLICATION | 0.40 | 110.00 |
| | ASSISTANT: SHELLY PANTA | | |
| 07/15/22 | PREPARE EXHIBITS TO SAN MARINO PROPERTY BROKER APPLICATION | 0.40 | 110.00 |
| | ASSISTANT: SHELLY PANTA | | |
| 07/18/22 | REVIEW CORRESPONDENCE RE REPLACING BROKERS RE SAN MARINO PROPERTY. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 07/18/22 | REVISE PROPERTY MANAGER APPLICATION | 0.20 | 55.00 |
| | ASSISTANT: SHELLY PANTA | | |
| 07/18/22 | FINALIZE APPLICATION TO EMPLOY PROPERTY MANGER AND PREPARE EXHIBITS | 0.40 | 110.00 |
| | ASSISTANT: SHELLY PANTA | | |
| 07/20/22 | REVIEW DOCKET RE EMPLOYMENT APPS. | 0.00 | NO CHARGE |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 07/20/22 | CONFERENCE WITH S. PANTA RE STATUS OF ARCADIA PROFESSIONAL EMPLOYMENT APPS. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 07/20/22 | CONFERENCE WITH Z. SHECHTMAN RE ARCADIA EMPLOYMENT APPLICATION; RELIEF FROM STAY MOTION RE SAN MARINO. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 07/20/22 | CORRESPONDENCE WITH S. PANTA RE ARCADIA EMPLOYMENT APPLICATION. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 07/20/22 | CONFERENCE WITH A. L. KEBEH RE ARCADIA EMPLOYMENT APPLICATION; RELIEF FROM STAY MOTION RE SAN MARINO | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/21/22 | TEL. CONF. WITH BROKER RE AMENDMENT TO EMPLOYMENT APPLICATION (SAN MARINO). | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 07/21/22 | REVIEW AND RESPOND TO MEMOS RE BROKER EMPLOYMENT RE ARCADIA PROPERTY | 0.30 | 82.50 |
| | ASSISTANT: SHELLY PANTA | | |
| 07/21/22 | DRAFT REAL ESTATE BROKER APPLICATION RE ARCADIA PROPERTY | 0.70 | 192.50 |
| | ASSISTANT: SHELLY PANTA | | |
| 07/25/22 | PREPARE FOLLOW UP EMAIL RE APPLICATION TO EMPLOY BROKER RE ARCADIA AND REVIEW RESPONSE | 0.20 | 55.00 |
| | ASSISTANT: SHELLY PANTA | | |
| 07/29/22 | PREPARE ORDERS RE BROKERS FOR SAN MARINO AND VAN NUYS PROPERTY | 0.40 | 110.00 |

ASSISTANT:  SHELLY PANTA

| 08/03/22 | CHECK PACER FOR ANY OPPOSITION TO APPLICATION TO EMPLOY BROKERS | 0.10 | 27.50 |

ASSISTANT:  SHELLY PANTA

| 08/03/22 | REVISE ORDER RE AVENUE 8 BROKER | 0.20 | 55.00 |

ASSISTANT:  SHELLY PANTA

| 08/03/22 | REVISE ORDER RE COLDWELL BANKER EMPLOYMENT RE LORAIN PROPERTY | 0.20 | 55.00 |

ASSISTANT:  SHELLY PANTA

| 08/05/22 | EMAIL TO S. PANTA RE ORDERS ON APPROVAL OF BROKERS' EMPLOYMENT | 0.10 | 59.50 |

ATTORNEY:  ZEV SHECHTMAN

| 08/18/22 | CHECK PACER FOR ANY OPPOSITION TO APPLICATION TO EMPLOY BROKER | 0.10 | 27.50 |

ASSISTANT:  SHELLY PANTA

| 08/18/22 | PREPARE ORDERS RE BROKER | 0.40 | 110.00 |

ASSISTANT:  SHELLY PANTA

| 08/18/22 | PREPARE DECLARATION OF NON OPPOSITION RE BROKER | 0.10 | 27.50 |

ASSISTANT:  SHELLY PANTA

| 08/18/22 | SEVERAL EMAILS BETWEEN AALRR RE PROFESSIONAL FEE STATEMENT EDITS. | 0.60 | 165.00 |

ASSISTANT:  SHELLY PANTA

| 08/19/22 | REVIEW AND REPLY TO EMAIL FROM S. PANTA RE ORDER ON EMPLOYMENT OF ENG AND FRIEDMAN RE ARCADIA PROPERTY | 0.10 | 59.50 |

ATTORNEY:  ZEV SHECHTMAN

| 08/30/22 | PREPARE ORDER RE PROPERTY MANAGER | 0.20 | 55.00 |

ASSISTANT:  SHELLY PANTA

| 08/30/22 | PREPARE ORDER RE KOO CHOW | 0.20 | 55.00 |

ASSISTANT:  SHELLY PANTA

| 08/30/22 | REVIEW TENTATIVE RE HEARING RE PROPERTY MANAGER AND ACCOUNTANTS | 0.10 | 27.50 |

ASSISTANT:  SHELLY PANTA

| 08/31/22 | REVISE ORDER RE STEPHEN ENG AS PROPERTY MANAGER | 0.30 | 82.50 |

ASSISTANT:  SHELLY PANTA

| 08/31/22 | REVISE ORDER RE KOO AS ACCOUNTANTS | 0.50 | 137.50 |

ASSISTANT:  SHELLY PANTA

| 09/01/22 | REVIEW EMAILS FROM S. PANTA RE ORDERS RE EMPLOYMENT OF OTHER PROFESSIONALS | 0.10 | 59.50 |

ATTORNEY:  ZEV SHECHTMAN

| 09/02/22 | REVIEW ORDERS ON EMPLOYMENT OF MANAGER AND CPA AND DRAFT EMAIL TO S. PANTA RE SAME | 0.20 | 119.00 |

ATTORNEY:  ZEV SHECHTMAN

| 09/06/22 | REVIEW ORDERS RE EMPLOYMENT OF ACCOUNTANTS AND BROKER; CORRESPONDENCE WITH SAME RE INTERPRETATION OF ORDER. | 0.30 | 105.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| Date | Description | Hours | Amount |
|---|---|---|---|
| 09/07/22 | CONFERENCE WITH Z. SHECHTMAN RE INTERPRETATION OF ORDER EMPLOYING ACCOUNTANTS. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/07/22 | CORRESPONDENCE WITH J. N. TEDFORD RE INTERPRETATION OF ORDER EMPLOYING ACCOUNTANTS. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/07/22 | ANALYZE ORDER TO EMPLOY ACCOUNTANTS RE COMPENSATION STRUCTURE. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/07/22 | CONFERENCE WITH A. L. KEBEH RE ORDER TO EMPLOY ACCOUNTANTS | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 09/08/22 | CORRESPONDENCE WITH ACCOUNTANT RE INTERPRETATION OF ORDER TO EMPLOY. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/08/22 | PREPARE KOO PFS | 0.40 | 110.00 |
| | ASSISTANT: SHELLY PANTA | | |
| SUBTOTAL FOR FEE/EMPLOYMENT OBJECTIONS [FO] | | 63.80 | 26420.50 |

LITIGATION [L1]

| Date | Description | Hours | Amount |
|---|---|---|---|
| 06/16/22 | DRAFT EMAILS TO ATTORNEYS FOR DEFENDANTS RE LITIGATION MATTERS REQUESTS FOR CONTINUANCES | 0.30 | 178.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/17/22 | DRAFT EMAILS TO DEFENSE ATTORNEYS RE PROPOSED CONTINUANCES | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/20/22 | REVIEW EMAIL FROM P. RYAN RE STIPULATION AND SETTLEMENT DISCUSSIONS AND DRAFT EMAIL TO CLIENT RE SAME | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/21/22 | REVIEW AND REPLY TO EMAILS FROM P. KIM RE EXTENSION/CONTINUANCE STIPULATIONS | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/21/22 | REVIEW AND REVISE STIPULATIONS TO CONTINUE ADVERSARY PROCEEDINGS AND DRAFT EMAILS TO P. KIM AND P. RYAN RE SAME AND DRAFT EMAIL TO A. L. KEBEH RE SAME | 0.40 | 238.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/21/22 | REVIEW AND REVISE STIPULATIONS TO CONTINUE / EXTEND DATES/DEADINES IN CONTESTED MATTER RE CLAIM OBJECTIONS | 0.40 | 238.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/21/22 | REVIEW AND REPLY TO EMAIL FROM A. L. KEBEH RE ORDERS ON STIPULATIONS | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/22/22 | REVIEW ENTERED ORDERS ON STIPULATIONS TO CONTINUE LITIGATION STATUS CONFERENCES AND DATES AND DRAFT EMAIL TO CLIENT RE SAME | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/20/22 | REVIEW CORRESPONDENCE FROM DEBTOR'S SPECIAL LITIGATION COUNSEL RE UPDATE ON LITIGATION ANALYSIS. | 0.10 | 35.00 |

|          | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
|----------|--------------------------------|------|--------|
| 07/21/22 | CORRESPONDENCE WITH LITIGATION TEAM RE REVIEW OF CORPORATE DOCUMENTS. | 0.10 | 35.00 |
|          | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 07/21/22 | TEL. CONF. WITH Z. SHECHTMAN RE PROCEDURAL REQUIREMENT FOR LITIGATION COUNSEL | 0.10 | 35.00 |
|          | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 07/21/22 | CORRESPONDENCE WITH LITIGATION COUNSEL RE PROCEDURAL REQUIREMENTS FOR APPEARANCE IN BANKRUPTCY COURT; REVIEW RULES RE SAME. | 0.30 | 105.00 |
|          | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 07/21/22 | TEL. CONF. WITH A. L. KEBEH RE PROCEDURAL REQUIREMENT FOR LITIGATION COUNSEL | 0.10 | 59.50 |
|          | ATTORNEY: ZEV SHECHTMAN | | |
| 07/22/22 | COORDINATE BANKRUPTCY COURT ADMISSION GUIDANCE FOR SPECIAL LITIGATION COUNSEL. | 0.20 | 70.00 |
|          | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 08/01/22 | TEL. CONF. WITH D. MARTINEZ RE LITIGATION MATTERS | 0.20 | 119.00 |
|          | ATTORNEY: ZEV SHECHTMAN | | |
| 08/02/22 | CORRESPONDENCE WITH LITIGATION COUNSEL RE LITIGATION DATES AND DEADLINES. | 0.10 | 35.00 |
|          | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 08/03/22 | PREPARE DATES AND DEADLINES RE ADV. PROCEEDINGS AND CLAIMS OBJECTION FOR SPECIAL LITIGATION COUNSEL. | 0.40 | 140.00 |
|          | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 08/04/22 | CORRESPONDENCE WITH Z. SHECHTMAN RE REQUEST FOR NEW SUMMONS; SEARCH FOR SAME. | 0.20 | 70.00 |
|          | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 08/04/22 | CONFERENCE WITH Z. SHECHTMAN RE FORM FOR NEW SUMMONS. | 0.00 | NO CHARGE |
|          | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 08/04/22 | REVIEW PROOF OF SERVICE RE BETTY ZHENG; CORRESPONDENCE WITH LITIGATION COUNSEL RE SAME. | 0.00 | NO CHARGE |
|          | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 08/04/22 | CONFERENCE WITH A. L. KEBEH RE FORM FOR NEW SUMMON | 0.00 | NO CHARGE |
|          | ATTORNEY: ZEV SHECHTMAN | | |
| 08/15/22 | REVIEW UPCOMING CONTESTED MATTER DATES AND DEADLINES. | 0.20 | 70.00 |
|          | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 08/15/22 | PREPARE MULTIPLE STIPULATIONS RE BETULA LENTA CONTESTED MATTERS. | 0.80 | 280.00 |
|          | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 08/15/22 | REVIEW STIPULATIONS RE BETULA LENTA CONTESTED MATTERS. | 0.20 | 70.00 |
|          | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 08/15/22 | TEL. CONF. WITH P. KIM RE CONTINUANCES RE ADVERSARY AND CONTENTED MATTER RE BETULA LENTA AND EMAIL A. L. KEBEH RE SAME | 0.20 | 119.00 |
|          | ATTORNEY: ZEV SHECHTMAN | | |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 08/16/22 | REVIEW SPECIAL LITIGATION COUNSEL REQUEST FOR PRODUCTION AND INTERROGATORIES RE BETTY ZHENG. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/16/22 | REVIEW DISCOVERY DOCUMENTS PREPARED BY SPECIAL COUNSEL AND DRAFT EMAILS TO COUNSEL RE SAME | 0.40 | 238.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/18/22 | CORRESPONDENCE WITH BETULA LENTA RE STIPULATION TO CONTINUE DEADLINES RE ADVERSARY PROCEEDING AND CLAIM OBJECTION. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/18/22 | REVIEW AND REVISE STIPULATIONS RE BETULA LENTA LITIGATION | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/19/22 | REVISE STIPULATION RE CONTINUING LITIGATION DEADLINES; CORRESPONDENCE WITH BETULA COUNSEL RE SAME. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/22/22 | CORRESPONDENCE WITH BETULA COUNSEL RE STIPS TO CONTINUE DATES. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/22/22 | FINALIZE BETULA STIPULATION RE CONTINUING LITIGATION DEADLINES; DRAFT ORDER RE SAME. | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/22/22 | FINALIZE BETULA STIPULATION RE CONTINUING CLAIM OBJECTION DATES; DRAFT ORDER RE SAME. | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/23/22 | REVIEW STIPULATIONS RE BETULA LENTA CONTESTED MATTERS. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/26/22 | CORRESPONDENCE WITH SPECIAL LITIGATION COUNSEL RE NEW DATES/DEADLINES FOR BETULA LENTA MATTERS. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/06/22 | TEL. CONF. WITH IVY GAO RE PUBLIC RECORDS REQUEST INQUIRY (MULTIPLE); CORRESPONDENCE RE SAME. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/06/22 | DRAFT CORRESPONDENCE TO Z. SHECHTMAN RE PUBLIC RECORDS REQUEST; TEL. CONF. WITH Z. SHECHTMAN RE SAME. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/06/22 | TEL. CONF. WITH D. MARTINEZ RE LITIGATION STRATEGY AND DISCOVERY | 0.70 | 416.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/08/22 | REVIEW ORDERS RE STATUS CONFERENCE CONTINUANCE; CORRESPONDENCE WITH Z. SHECHTMAN RE SAME. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/08/22 | CORRESPONDENCE WITH TESTA COUNSEL RE STIPULATION TO CONTINUE STATUS CONFERENCE; MULTIPLE. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/08/22 | CONFERENCE WITH Z. SHECHTMAN RE STIPULATION TO CONTINUE TESTA STATUS CONFERENCE. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 09/08/22 | REVIEW LITIGATION COUNSEL'S REQUEST TO CITY RE PLANNING DOCUMENTS (LINCOLN HEIGHTS). | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/08/22 | DRAFT STIPULATION TO CONTINUE TESTA STATUS CONFERENCE; DRAFT ORDER RE SAME. | 0.80 | 280.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/08/22 | REVISE STIPULATION AND ORDER CONTINUING TESTA STATUS CONFERENCE. | 0.40 | 140.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/08/22 | FINALIZE STIPULATION TO CONTINUE TESTA STATUS CONFERENCE. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/08/22 | CONFERENCE WITH A. L. KEBEH RE STIPULATION TO CONTINUE STATUS CONFERENCE RE TESTA ET AL. | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 09/08/22 | EMAILS TO/FROM D. MARTINEZ RE COORDINATING ADVERSARIES | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 09/09/22 | REVIEW UPCOMING LITIGATION DATES AND DEADLINES. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/09/22 | CALENDARING DATES RE ADVERSARY PROCEEDINGS. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/09/22 | COMPLETE FINALIZING STIPULATION TO CONTINUE TESTA STATUS CONFERENCE. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/12/22 | REVIEW REVISED PUBLIC RECORDS REQUEST (Z. SHECHTMAN). | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/14/22 | REVIEW EMAIL FROM D. MARTINEZ RE LITIGATION STRATEGY | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 09/20/22 | REVIEW LITIGATION COUNSEL CORRESPONDENCE RE LITIGATION STRATEGY. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/20/22 | REVIEW SPECIAL LITIGATION COUNSEL'S ANALYSIS RE CALL WITH OPPOSING COUNSEL. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/20/22 | REVIEW AND REPLY TO EMAIL FROM D. MARTINEZ RE LITIGATION STRATEGY | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 09/22/22 | REVIEW LITIGATION COUNSEL'S 2004 MOTIONS RE ADVERSARY PROCEEDINGS. | 0.50 | 175.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/22/22 | TEL. CONF. WITH SPECIAL LIGITATION COUNSEL RE 2004 MOTION PROCEDURE; MULTIPLE. | 0.40 | 140.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/22/22 | TEL. CONF. WITH Z. SHECHTMAN RE REVIEW OF ADV. PROCEEDING 2004 MOTIONS. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |

80

| | | | |
|---|---|---|---|
| 09/22/22 | CORRESPONDENCE WITH SPECIAL LITIGATION COUNSEL RE DEPOSITION STRATEGY. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/22/22 | TEL. CONF. WITH A. L. KEBEH RE REVIEW OF ADV. PROCEEDING 2004 MOTIONS | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/23/22 | TEL. CONF. WITH SPECIAL LITIGATION COUNSEL RE DEPOSITION AND DOCUMENT PRODUCTION REQUEST STRATEGY. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/23/22 | ANALYZE SPECIAL LITIGATION COUNSEL 2004 MOTION DRAFTS; PREPARE FOR MEETING WITH SPECIAL LITIGATION COUNSEL RE SAME. | 0.50 | 175.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/26/22 | TEL. CONF. WITH SPECIAL LITIGATION COUNSEL RE ISSUANCE OF SUBPOENAS AND NOTICES OF DEPOSITIONS IN BANKRUPTCY. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/27/22 | REVIEW CURRENT LITIGATION DEADLINES. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/30/22 | REVIEW AND REPLY TO EMAIL FROM D. MARTINEZ RE 2004 MOTIONS | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/30/22 | CONFERENCE WITH A. L. KEBEH RE EMAIL FROM D. MARTINEZ RE 2004 MOTIONS | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/30/22 | TEL. CONF. WITH A. SNYDER RE DISCOVERY PROCEDURES | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| SUBTOTAL FOR LITIGATION [L1] | | 14.70 | 6247.50 |

MEETING OF CREDITORS [MC]

| | | | |
|---|---|---|---|
| 06/08/22 | ZOOM CONFERENCE WITH Z. SHECHTMAN AND PACHULSKI ATTORNEYS RE DIP FINANCING MOTION, STATUS OF CASE. | 0.00 | NO CHARGE |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/08/22 | ZOOM WITH COMMITTEE COUNSEL AND A. L. KEBEH | 1.00 | 595.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/27/22 | REVIEW AND REPLY TO EMAIL FROM COMMITTEE RE HANDLING OF VARIOUS PROPERTIES | 0.50 | 297.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/28/22 | CALL WITH R. SAUNDERS RE DISCUSSIONS RE PROPERTIES | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/28/22 | TEL. CONF. WITH T. KAPUR RE COMMITTEE POSITION RE EMPLOYMENT APPLICATION AND RE ARCADIA PROPERTY | 0.70 | 416.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/12/22 | TEL. CONF. WITH T. KAPUR RE STATUS RE SALES | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/02/22 | TEL. CONF. WITH COMMITTEE COUNSEL RE STATUS OF SALE | 0.40 | 238.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |

| 08/15/22 | COORDINATE MEETING WITH UNSECURED CREDITOR'S COMMITTEE. | 0.10 | 35.00 |
|---|---|---|---|
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/16/22 | CORRESPONDENCE WITH UNSECURED CREDITORS COUNSEL RE SCHEDULING MEETING WITH BROKERS; MULTIPLE. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/16/22 | CONFERENCE WITH Z. SHECHTMAN RE MEETING WITH CREDITORS COMMITTEE. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/16/22 | COORDINATE MEETING WITH UNSECURED CREDITORS COMMITTEE AND BROKERS. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/16/22 | REVIEW EMAILS FROM A. L. KEBEH AND COMMITTEE COUNSEL RE SETTING UP MEETING WITH BROKERS | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/16/22 | CONFERENCE WITH A. L. KEBEH RE MEETING WITH CREDITORS COMMITTEE | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/17/22 | REVIEW UNSECURED CREDITORS COMMITTEE QUESTIONS RE PROPERTY LISTINGS; CORRESPONDENCE WITH BROKERS RE SAME. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/18/22 | CORRESPONDENCE WITH BROKERS AND COMMITTEE RE UPCOMING MEETING RE LINCOLN HEIGHTS. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/18/22 | ZOOM MEETING WITH COMMITTEE AND BROKERS RE STATUS OF PROPERTY LISTINGS. | 1.20 | 420.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/18/22 | CONFERENCE WITH Z. SHECHTMAN RE DEBRIEF OF CALL WITH UNSECURED COMMITTEE AND BROKERS. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/18/22 | ZOOM WITH COMMITTEE AND BROKERS RE STATUS OF LINCOLN HEIGHTS SALE | 1.20 | 714.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/18/22 | CONFERENCE WITH A. L. KEBEH RE MEETING WITH COMMITTEE | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/25/22 | REVIEW MONTHLY OPERATING REPORT IN CONNECTION WITH UNSECURED CREDITORS' INQUIRY. | 0.50 | 175.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/25/22 | REVIEW AND REPLY TO EMAILS RE COMMITTE INQUIRY | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/02/22 | TEL. CONF. WITH T. KAPUR RE CASE STATUS | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/06/22 | REVIEW AND REPLY TO EMAIL FROM T. KAPUR RE STATUS RE PROPERTIES | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| SUBTOTAL FOR MEETING OF CREDITORS [MC] | | 8.00 | 4074.00 |

PLAN AND DISCLOSURE STATEMENT [PD]

| | | | |
|---|---|---|---|
| 06/02/22 | EMAILS WITH COMMITTEE COUNSEL RE SCHEDULING MEETINGS RE PLAN AND D/S | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/07/22 | REVIEW COMMITTEE REDLINE RE DISCLOSURE STATEMENT | 0.50 | 297.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/09/22 | DRAFT STIPULATION BETWEEN DEBTOR AND CREDITOR'S COMMITTEE RE WITHDRAWAL OF PLAN AND TRUSTEE MOTION. | 1.60 | 560.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |

SUBTOTAL FOR PLAN AND DISCLOSURE STATEMENT [PD]    2.20    917.00


RELIEF FROM STAY [RF]

| | | | |
|---|---|---|---|
| 07/11/22 | REVIEW Z. SHECHTMAN CORRESPONDENCE RE STATUS OF RELIEF FROM STAY MOTION AS AGAINST SAN MARINO PROPERTY; REVIEW CORRESPONDENCE RE ARCADIA PROPERTY. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/20/22 | REVIEW 2ND LIENHOLDER RELIEF FROM STAY MOTION RE SAN MARINO PROPERTY. | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/20/22 | CORRESPONDENCE WITH CLIENT AND PROFESSIONAL TEAM RE RELIEF FROM STAY MOTION (SAN MARINO). | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/21/22 | TEL. CONF. WITH Z. SHECHTMAN RE RELIEF FROM STAY MOTION OPPOSITION STRATEGY. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/21/22 | REVIEW RELIEF FROM STAY MOTION RE SAN MARINO PROPERTY. | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/21/22 | STRATEGIZE ARGUMENTS RE OPPOSITION TO RELIEF FROM STAY MOTION (SAN MARINO). | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/21/22 | DRAFT EMAIL TO J. WANG RE RELIEF FROM STAY MOTION | 0.50 | 297.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/21/22 | TEL. CONF. WITH A. L. KEBEH RE RELIEF FROM STAY MOTION OPPOSITION STRATEGY | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/22/22 | REVIEW Z. SHECHTMAN CORRESPONDENCE WITH 3RD LIENHOLDER (DNQ) RE RELIEF FROM STAY MOTION | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/22/22 | DRAFT EMAIL TO CLIENT RE RELIEF FROM STAY | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/22/22 | EMAILS TO/FROM J. WANG RE RELIEF FROM STAY | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/26/22 | CONFERENCE WITH Z. SHECHTMAN RE STRATEGY RE RELIEF FROM STAY MOTION (SAN MARINO). | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |

| | | | |
|---|---|---|---|
| 07/26/22 | CONFERENCE WITH Z. SHECHTMAN RE CALCULATION OF EQUITY IN SAN MARINO PROPERTY. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/26/22 | OUTLINE/STRATEGIZE ARGUMENTS AGAINST RELIEF FROM STAY MOTION RE SAN MARINO PROPERTY; REVIEW RELIEF FROM STAY MOTION. | 0.60 | 210.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/26/22 | CONFERENCE WITH A. L. KEBEH RE ANALYSIS RE RELIEF FROM STAY | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/26/22 | EMAILS TO/FROM T. KAPUR RE RELIEF FROM STAY | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/27/22 | RESEARCH RE ENFORCEABILITY OF DEFAULT INTEREST RATES IN BANKRUPTCY IN CONNECTION WITH RELIEF FROM STAY MOTION. | 2.70 | 945.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/29/22 | CONTINUE RESEARCH RE ENFORCEABILITY OF DEFAULT INTEREST RATES IN CONNECTION WITH SAN MARINO RELIEF FROM STAY MOTION. | 1.10 | 385.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/05/22 | EMAIL TO CLIENT RE RELIEF FROM STAY | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/07/22 | DRAFT OPPOSITION TO RELIEF FROM STAY MOTION | 2.50 | 1487.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/07/22 | CONTINUE DRAFTING OPPOSITION TO RELIEF FROM STAY MOTION | 0.50 | 297.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/08/22 | REVIEW Z. SHECHTMAN OPPOSITION TO CORONA RELIEF FROM STAY MOTION. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/08/22 | FINALIZE OPPOSITION TO CORONA RELIEF FROM STAY MOTION. | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/11/22 | REVIEW RBB RELIEF FROM STAY MOTION. | 0.60 | 210.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/15/22 | REVIEW RBB MOTION FOR RELIEF FROM STAY. | 0.50 | 175.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/15/22 | REVIEW CORONA'S REPLY RE CORONA RELIEF FROM STAY MOTION. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/16/22 | CONFERENCE WITH Z. SHECHTMAN RE RELIEF FROM STAY MOTION STRATEGY. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/16/22 | CONFERENCE WITH A. L. KEBEH RE REPLY RE CORONA RELIEF FROM STAY | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/17/22 | REVIEW RBB MOTION FOR RELIEF FROM STAY. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/17/22 | OUTLINE OPPOSITION TO RBB RELIEF FROM STAY MOTION. | 0.70 | 245.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 08/17/22 | RESEARCH RE DEFENSES TO RELIEF FROM STAY MOTION. | 0.70 | 245.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 08/17/22 | DRAFT OPPOSITION TO RBB RELIEF FROM STAY MOTION. | 2.30 | 805.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 08/17/22 | REVISE OPPOSITION TO RBB RELIEF FROM STAY MOTION. | 0.50 | 175.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 08/19/22 | CONFERENCE WITH Z. SHECHTMAN RE RELIEF FROM STAY OPPOSITION (RBB). | 0.20 | 70.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 08/19/22 | TEL. CONF. WITH Z. SHECHTMAN AND COUNSEL FOR ROYAL BUSINESS BANK RE RELIEF FROM STAY MOTION. | 0.40 | 140.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 08/19/22 | CONFERENCE WITH Z. SHECHTMAN RE DEBRIEF OF CALL WITH COUNSEL FOR ROYAL BUSINESS BANK. | 0.20 | 70.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 08/19/22 | CORRESPONDENCE WITH SAN MARINO BROKERS RE CALL WITH RBB'S COUNSEL. | 0.30 | 105.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 08/19/22 | REVIEW OPPOSITION TO RBB RELIEF FROM STAY MOTION; REVISE SAME. | 0.60 | 210.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 08/19/22 | REVIEW OPPOSITION TO RBB RELIEF FROM STAY MOTION | 0.50 | 297.50 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| 08/19/22 | CONFERENCE WITH A. L. KEBEH RE OPPOSITION TO RBB RELIEF FROM STAY MOTION | 0.20 | 119.00 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| 08/19/22 | TEL. CONF. WITH B. HARVEY AND A. L. KEBEH RE RELIEF FROM STAY | 0.40 | 238.00 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| 08/19/22 | CONFERENCE WITH A. L. KEBEH RE TEL. CONF. WITH B. HARVEY AND A. L. KEBEH RE RELIEF FROM STAY | 0.20 | 119.00 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| 08/20/22 | DRAFT EMAIL TO TEAM RE RBB PROPOSAL | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| 08/22/22 | REVIEW CORRESPONDENCE FROM Z. SHECHTMAN RE RELIEF FROM STAY COMPROMISE STRATEGY. | 0.10 | 35.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 08/23/22 | REVIEW Z. SHECHTMAN EDITS TO RBB RELIEF FROM STAY MOTION. | 0.20 | 70.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 08/25/22 | REVIEW CORRESPONDENCE FROM RBB COUNSEL RE STIPULATION TO RESOLVE MOTION; CORRESPONDENCE WITH Z. SHECHTMAN RE SAME. | 0.10 | 35.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 08/25/22 | CONFERENCE WITH J. N. TEDFORD RE STIPULATION TO RESOLVE RBB RELIEF FROM STAY MOTION. | 0.10 | 35.00 |
|---|---|---|---|

85

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 08/25/22 | CORRESPONDENCE WITH DEBTOR'S ATTORNEY AND RBB'S COUNSEL RE RECOMMENDATION OF STIPULATION TO RESOLVE RBB RELIEF FROM STAY MOTION. | 0.40 | 140.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 08/25/22 | CONFERENCE WITH A. L. KEBEH RE STIPULATION TO RESOLVE RBB RELIEF FROM STAY MOTION | 0.10 | 69.50 |

ATTORNEY:  JOHN N. TEDFORD

| | | | |
|---|---|---|---|
| 08/26/22 | DRAFT EMAIL TO CLIENT RE STIPULATION TO RESOLVE RELIEF FROM STAY MOTION AS TO SAN MARINO PROPERTY. | 0.30 | 105.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 08/29/22 | CORRESPONDENCE WITH RBB COUNSEL AND DEBTOR RE STIPULATION TO RESOLVE RELIEF FROM STAY MOTION. | 0.20 | 70.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 08/31/22 | CONFERENCE WITH Z. SHECHTMAN AND E. MITNICK RE SAN MARINO RELIEF FROM STAY MOTIONS. | 0.20 | 70.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 08/31/22 | TEL. CONF. WITH Z. SHECHTMAN RE PREPARING STIPULATION TO RESOLVE RELIEF FROM STAY MOTIONS. | 0.10 | 35.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 08/31/22 | DRAFT STIPULATION TO CONTINUE HEARING AND REPLY DEADLINES RE CORONA AND RBB RELIEF FROM STAY MOTIONS. | 0.90 | 315.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 08/31/22 | DRAFT ORDER RE CONTINUING HEARING/REPLY RE RELIEF FROM STAY MOTIONS (CORONA AND RBB). | 0.40 | 140.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 08/31/22 | FINALIZE STIPULATION TO CONITNUE RELIEF FROM STAY MOTIONS (CORONA AND RBB). | 0.20 | 70.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 08/31/22 | TEL. CONF. WITH RBB COUNSEL RE FINALIZING STIPULATION TO CONTINUE HEARING ON RELIEF FROM STAY MOTIONS. | 0.10 | 35.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 08/31/22 | TEL. CONF. WITH A. L. KEBEH AND E. MITNICK RE SAN MARINO RELIEF FROM STAY MOTIONS | 0.20 | 119.00 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 09/01/22 | CORRESPONDENCE WITH Z. SHECHTMAN RE FINALIZING STIPULATION TO CONTINUE RELIEF FROM STAY MOTION HEARINGS. | 0.10 | 35.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 09/01/22 | REVIEW EMAILS FROM E. MITNICK RE NEGOTIATIONS RE RELIEF FROM STAY AND RE STIPULATION CONTINUING HEARING ON RELIEF FROM STAY AND DRAFT EMAIL TO A. L. KEBEH RE SAME | 0.20 | 119.00 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 09/01/22 | REVIEW EMAILS FROM B. HARVEY AND A. L. KEBEH RE RELIEF FROM STAY | 0.20 | 119.00 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 09/02/22 | REVIEW ORDER CONTINUING SAN MARINO PROPERTY HEARINGS. | 0.10 | 35.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 09/06/22 | CALENDAR NEW HEARING DATES/REPLY DEADLINES. | 0.10 | 35.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 09/06/22 | CORRESPONDENCE WITH RBB COUNSEL RE STATUS OF STIPULATION TO RESOLVE RELIEF FROM STAY MOTIONS. | 0.10 | 35.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 09/07/22 | REVIEW RBB PROPOSED STIPULATION RESOLVING RELIEF FROM STAY MOTIONS. | 0.10 | 35.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 09/07/22 | TEL. CONF. WITH B. HARVEY RE RELIEF FROM STAY STIPULATION | 0.10 | 59.50 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 09/07/22 | REVIEW AND EDIT RELIEF FROM STAY STIPULATION AND DRAFT EMAILS TO OPPOSING COUNSEL AND CLIENT RE SAME | 0.50 | 297.50 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 09/07/22 | TEL. CONF. WITH E. MITNICK RE CORONA RELIEF FROM STAY | 0.10 | 59.50 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 09/07/22 | REVIEW AND REPLY TO EMAILS FROM B. HARVEY AND E. MITNICK RE RELIEF FROM STAY ISSUES | 0.20 | 119.00 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 09/08/22 | DRAFT EMAIL TO B. HARVEY AND E. MITNICK RE STATUS OF SALE VIS-A-VIS RELIEF FROM STAY | 0.10 | 59.50 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 09/08/22 | DRAFT EMAIL TO BROKERS RE STATUS OF SALE VIS-A-VIS RELIEF FROM STAY | 0.10 | 59.50 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 09/08/22 | TEL. CONF. WITH E. MITNICK RE STATUS RE RELIEF FROM STAY | 0.10 | 59.50 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 09/08/22 | EMAILS TO E. MITNICK AND B. HARVEY RE RELIEF FROM STAY | 0.10 | 59.50 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 09/09/22 | REVIEW LIENHOLDER REVISIONS TO STIPULATION TO RESOLVE RELIEF FROM STAY MOTIONS. | 0.20 | 70.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 09/09/22 | REVIEW RBB REVISIONS TO STIPULATION TO RESOLVE RELIEF FROM STAY MOTIONS. | 0.10 | 35.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 09/09/22 | REVIEW FINAL STIPULATION RE RESOLVING RELIEF FROM STAY MOTIONS (SAN MARINO). | 0.20 | 70.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 09/09/22 | TEL. CONF. WITH COURT CLERK RE STATUS OF RELIEF FROM STAY (X2) | 0.20 | 119.00 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 09/09/22 | REVIEW AND REVISE STIPULATION RE RELIEF FROM STAY AND EMAILS WITH COUNSEL RE SAME | 0.80 | 476.00 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| SUBTOTAL FOR RELIEF FROM STAY [RF] | | 28.00 | 11990.50 |

| | | | |
|---|---|---|---|
| ATTORNEY FEES: | | 399.30 HRS | 176709.50 |

EXHIBIT 2

JINZHENG GROUP (USA) LLP

COSTS ADVANCED:

| | | |
|---|---|---|
| 06/01/22 | POSTAGE | 9.80 |
| 06/01/22 | REPROGRAPHIC EXPENSE STATEMENT REGARDING CASH COLLATERAL | 6.00 |
| 06/01/22 | REPROGRAPHIC EXPENSE EMPLOYMENT APPLICATION TO EMPLOY DANNING GILL | 6.40 |
| 06/01/22 | REPROGRAPHIC EXPENSE NOTICE OF APPLICATION TO EMPLOY DANNING GILL | 25.60 |
| 06/03/22 | POSTAGE | 1.46 |
| 06/03/22 | REPROGRAPHIC EXPENSE SUBOFATTY | 1.20 |
| 06/03/22 | REPROGRAPHIC EXPENSE SUBOFATTY | 0.20 |
| 06/08/22 | REPROGRAPHIC EXPENSE NOTICE OF HEARING | 5.60 |
| 06/08/22 | POSTAGE | 2.00 |
| 06/08/22 | POSTAGE | 1.00 |
| 05/31/22 | ONLINE RESEARCH (WESTLAW) STANDARD CHARGE $132 (THOMSON REUTERS, MAY 2022, ALK) | 18.97 |
| 06/15/22 | REPROGRAPHIC EXPENSE APP TO EMPLOY SPECIAL LITIGATION COUNSEL - ATKINSON | 5.80 |
| 06/15/22 | REPROGRAPHIC EXPENSE APP TO EMPLOY SPECIAL LITIGATION COUNSEL - ATKINSON | 23.20 |
| 06/15/22 | REPROGRAPHIC EXPENSE STATEMENT RE CASH COLLATERAL | 1.00 |
| 06/15/22 | REPROGRAPHIC EXPENSE STATEMENT RE CASH COLLATERAL | 4.00 |
| 06/17/22 | REPROGRAPHIC EXPENSE LISTING | 0.40 |
| 06/22/22 | POSTAGE | 4.32 |
| 06/22/22 | POSTAGE | 6.24 |
| 06/22/22 | REPROGRAPHIC EXPENSE NOTICE OF LODGMENT OF ORDER IN RE STIPULATION TO CONTINUE LITIGA | 7.00 |
| 06/22/22 | REPROGRAPHIC EXPENSE STIPULATION TO CONTINUE LITIGATION DEADLINES PERTAINING TO EVIDE | 7.20 |
| 06/23/22 | POSTAGE | 1.76 |
| 06/23/22 | POSTAGE | 8.64 |
| 06/23/22 | REPROGRAPHIC EXPENSE APPLICATION TO EMPLOY REAL ESTATE BROKERS (COURT COPY) | 10.60 |
| 06/23/22 | REPROGRAPHIC EXPENSE APPLICATION TO EMPLOY REAL ESTATE BROKERS (3 SERVICE COPIES AND | 45.60 |
| 06/27/22 | PACER SERVICE CENTER ONLINE RESEARCH 2:21-BK-16674-ER- 5/25/2022 - PACER SERVICE CENTER - GER/ZS | 0.10 |
| 06/27/22 | PACER SERVICE CENTER ONLINE RESEARCH 2:22-AP-01090-ER- 5/27/2022 - PACER SERVICE CENTER - GER/ZS | 0.10 |
| 06/24/22 | REPROGRAPHIC EXPENSE NOTICE OF AMENDED EXHIBIT 1 TO THE APPLICATION TO EMPLOY REAL ES | 23.20 |
| 06/24/22 | POSTAGE | 8.64 |
| 06/30/22 | POSTAGE | 8.80 |
| 06/30/22 | REPROGRAPHIC EXPENSE NOTICE OF LODGMENT OF ORDER IN RE STIP. TO EXTEND DEADMILE | 8.00 |
| 06/30/22 | REPROGRAPHIC EXPENSE STIP. TO EXTEND DEADLINE TO REQUEST HEARING ON CHEKIAN"S APPLICA | 6.00 |
| 07/05/22 | POSTAGE | 17.40 |
| 07/05/22 | POSTAGE | 6.48 |
| 07/05/22 | REPROGRAPHIC EXPENSE JINZHENG ORDER | 1.00 |
| 07/05/22 | REPROGRAPHIC EXPENSE 0 | 0.20 |
| 07/05/22 | REPROGRAPHIC EXPENSE APPLICATION FOR ORDER SETTING HEARING ON SHORTENED NOTICE 2 COPI | 13.20 |
| 07/05/22 | REPROGRAPHIC EXPENSE MOTION FOR ORDER APPROVING COMPROMISE BETWEEN DEBTOR AND 150 LA | 12.00 |

EXHIBIT 2

| Date | Description | Amount |
|---|---|---|
| 07/05/22 | REPROGRAPHIC EXPENSE (4 SERVICE COPIES) MOTION FOR ORDER APPROVING COMPROMISE | 48.00 |
| 07/06/22 | POSTAGE | 1.56 |
| 07/06/22 | POSTAGE | 2.12 |
| 07/06/22 | REPROGRAPHIC EXPENSE AMENDMENT TO DEBTOR"S MOTION TO APPROVE COMPROMISE WITH 150 LA S | 7.00 |
| 07/08/22 | POSTAGE | 1.46 |
| 07/08/22 | REPROGRAPHIC EXPENSE ALK DECL OF SERVICE | 1.20 |
| 07/08/22 | REPROGRAPHIC EXPENSE ALK DECL OF SERVICE | 5.80 |
| 07/12/22 | POSTAGE | 7.20 |
| 07/12/22 | REPROGRAPHIC EXPENSE DECLARATION THAT NO PARTY REQUESTED A HEARING ON MOTION | 24.80 |
| 07/13/22 | REPROGRAPHIC EXPENSE EXHIBITA | 0.20 |
| 07/01/22 | ONLINE RESEARCH (WESTLAW) STANDARD CHARGE $1748 (THOMSON REUTERS, JUNE, 2022, ALK) | 361.59 |
| 07/18/22 | PACER SERVICE CENTER ONLINE RESEARCH 2:22-AP-01090-ER - 6/1/22 | 0.10 |
| 07/18/22 | PACER SERVICE CENTER ONLINE RESEARCH 2:22-AP-01090-ER - 6/14/22 | 0.20 |
| 07/18/22 | PACER SERVICE CENTER ONLINE RESEARCH 2:21-BK-16674-ER - 6/14/22 | 0.10 |
| 07/18/22 | PACER SERVICE CENTER ONLINE RESEARCH 2:21-BK-16674-ER - 6/16/22 | 0.10 |
| 07/18/22 | PACER SERVICE CENTER ONLINE RESEARCH 2:22-AP-01090-ER - 6/16/22 | 0.20 |
| 07/15/22 | POSTAGE | 9.60 |
| 07/15/22 | POSTAGE | 9.60 |
| 07/15/22 | POSTAGE | 9.60 |
| 07/15/22 | REPROGRAPHIC EXPENSE APPLICATION TO EMPLOY AVENUE 8 AS REAL ESTATE BROKER (COURT COPY | 7.20 |
| 07/15/22 | REPROGRAPHIC EXPENSE NOTICE OF APPLICATION TO EMPLOY REAL ESTATE BROKER | 36.00 |
| 07/15/22 | REPROGRAPHIC EXPENSE STATEMENT REGARDING CASH COLLATERAL OR DEBTOR FINANCING (5 COPIE | 5.00 |
| 07/15/22 | REPROGRAPHIC EXPENSE APPLICATION TO EMPLOY KOO, CHOW & CO. | 6.00 |
| 07/15/22 | REPROGRAPHIC EXPENSE NOTICE OF APPLICATION TO EMPLOY KOO, CHOW & CO. | 24.00 |
| 07/15/22 | POSTAGE | 13.20 |
| 07/18/22 | POSTAGE | 4.20 |
| 07/18/22 | POSTAGE | 2.40 |
| 07/22/22 | REPROGRAPHIC EXPENSE PFS NO. 1 | 3.20 |
| 07/22/22 | POSTAGE | 2.85 |
| 07/26/22 | POSTAGE | 3.12 |
| 07/26/22 | POSTAGE | 8.64 |
| 07/26/22 | REPROGRAPHIC EXPENSE DEBTOR'S APPLICATION TO EMPLOY RE/MAX AND COLDWELL BANKER RE ARCADIA PROPERTY | 30.40 |
| 08/01/22 | DOCUMENTS TO JUDGE ERNEST ROBLES, 255 E. TEMPLE STREET, SUITE 1560, LOS ANGELES 90012 ON 7/18/22 (PROLEGAL, INV. 400774, 7/23/22) PM | 34.95 |
| 07/31/22 | DOCUMENTS TO LA COUNTY RECORDER OFFICE, 12400 IMPERIAL HIGHWAY, NORWALK 90550 ON 7/29/22 (PROLEGAL, INV. 401420, 7/31/22) | 211.38 |
| 08/02/22 | REPROGRAPHIC EXPENSE ORDER APPOVING EMPLOYMENT APP OF REAL ESTATE BROKERS | 0.40 |
| 08/02/22 | REPROGRAPHIC EXPENSE ORDER APPOVING EMPLOYMENT APP OF REAL ESTATE BROKERS | 0.40 |
| 08/08/22 | ONLINE RESEARCH (WESTLAW) STANDARD CHARGE $1564 (THOMSON REUTERS, JULY 2022, ZS) | 353.86 |
| 08/08/22 | ONLINE RESEARCH (WESTLAW) STANDARD CHARGE $2026 (THOMSON REUTERS, JULY 2022, ALK) | 458.40 |
| 08/05/22 | POSTAGE | 3.12 |

89

| | | |
|---|---|---|
| 08/05/22 | POSTAGE | 3.12 |
| 08/05/22 | POSTAGE | 4.20 |
| 08/08/22 | POSTAGE | 4.05 |
| 08/08/22 | POSTAGE | 2.16 |
| 08/08/22 | POSTAGE | 1.14 |
| 08/15/22 | POSTAGE | 6.48 |
| 08/15/22 | POSTAGE | 35.34 |
| 08/05/22 | REPROGRAPHIC EXPENSE 9013 DECL RE AVE OF 8 AS BROKERS | 33.60 |
| 08/05/22 | REPROGRAPHIC EXPENSE 9013 DECL RE AVENUE 8 AS BROKER - COURT COPY | 8.40 |
| 08/05/22 | REPROGRAPHIC EXPENSE 9013 DEC RE AVE 8 TO CLAIMANT | 8.40 |
| 08/05/22 | REPROGRAPHIC EXPENSE 9013 DECL RE RE/MAX AND COLDWELL | 44.00 |
| 08/05/22 | REPROGRAPHIC EXPENSE 9013 DEC RE RE/MAX AND COLDWELL - COURT COPY | 8.80 |
| 08/08/22 | REPROGRAPHIC EXPENSE OPPOSITION | 14.40 |
| 08/08/22 | REPROGRAPHIC EXPENSE OPPOSITION | 0.20 |
| 08/08/22 | REPROGRAPHIC EXPENSE OPPOSITION | 3.60 |
| 08/08/22 | REPROGRAPHIC EXPENSE OPPOSITION | 0.60 |
| 08/08/22 | REPROGRAPHIC EXPENSE OPPOSITION | 3.60 |
| 08/18/22 | POSTAGE | 1.92 |
| 08/18/22 | POSTAGE | 3.24 |
| 08/19/22 | POSTAGE | 3.24 |
| 08/19/22 | POSTAGE | 2.28 |
| 08/19/22 | POSTAGE | 3.12 |
| 08/19/22 | POSTAGE | 1.92 |
| 08/18/22 | REPROGRAPHIC EXPENSE PROFESSIONAL FEE STATEMENT #1 FOR ATKINSON, ANDELSON (5 COPIES) | 6.00 |
| 08/19/22 | REPROGRAPHIC EXPENSE NTC OF APP TO EMPLOU RE/MAX OF CERRITOS AND COLDWELL AS BROKERS | 35.20 |
| 08/19/22 | REPROGRAPHIC EXPENSE APP TO EMPLOY RE/MAX AND COLDWELL AS REAL ESTATE BROKERS | 8.80 |
| 08/19/22 | REPROGRAPHIC EXPENSE LABEL | 0.20 |
| 08/19/22 | REPROGRAPHIC EXPENSE PROFESSIONAL FEE STATMENT NO 2 | 2.40 |
| 08/12/22 | PART 2: RETURN RECORDED VOLUNTARY PETITION JINZHEN GROUP (USA) LLC FROM LA COUNTY RECORDER OFFICE (PROLEGAL, INV. 401602, 8/6/22) PM | 47.56 |
| 08/22/22 | IMAGING FEE RE CERTIFIED COPY OF VOLUNTARY PETITION WITH U.S. BANKRUPTCY COURT (CITY NATIONAL BANK CREDIT CARD PROCESSING CENTER, 8/25/22) | 11.00 |
| 08/22/22 | POSTAGE | 0.81 |
| 08/22/22 | REPROGRAPHIC EXPENSE PLAINTIFF REQUEST FOR PRODUCTION SET ONE | 2.20 |
| 08/22/22 | REPROGRAPHIC EXPENSE PLAINTIFF REQUEST FOR PRODUCTION SET ONE | 3.00 |
| 08/22/22 | REPROGRAPHIC EXPENSE NOTICE OF LODGMENT OF ORDER IN RE STIP. TO CONTINUE LITIGATION D | 6.40 |
| 08/22/22 | REPROGRAPHIC EXPENSE STIP. TO CONTINUE LITIGATION DEADLINES | 5.60 |
| 08/23/22 | POSTAGE | 5.04 |
| 08/23/22 | REPROGRAPHIC EXPENSE DEBTOR"S NOTICE OF OPPOSITION TO MOTION FOR RELIEF FROM STAY | 8.40 |
| 08/31/22 | REPROGRAPHIC EXPENSE STIP | 0.20 |
| 09/01/22 | POSTAGE | 1.29 |
| 09/01/22 | POSTAGE | 2.16 |
| 09/01/22 | REPROGRAPHIC EXPENSE STIP. TO CONTINUE HEARINGS PERTAINING TO THE ESTATE"S INTEREST | 3.60 |
| 09/08/22 | REPROGRAPHIC EXPENSE STIP | 0.20 |
| 09/09/22 | POSTAGE | 3.42 |

| | | |
|---|---|---:|
| 09/09/22 | REPROGRAPHIC EXPENSE PFS | 0.80 |
| 09/09/22 | REPROGRAPHIC EXPENSE PROFESSIONAL FEE STATEMENT #1 FOR KOO CHOW & CO (6 COPIES) | 0.20 |
| 09/09/22 | REPROGRAPHIC EXPENSE 0 | 0.20 |
| 09/09/22 | REPROGRAPHIC EXPENSE 0 | 0.20 |
| 09/12/22 | POSTAGE | 1.14 |
| 09/12/22 | REPROGRAPHIC EXPENSE LETTER | 0.60 |
| 09/12/22 | REPROGRAPHIC EXPENSE LETTER | 0.60 |
| 09/12/22 | REPROGRAPHIC EXPENSE LETTER | 1.20 |
| 09/08/22 | THOMSON REUTERS  ONLINE RESEARCH (WESTLAW) STANDARD CHARGE $4156 (THOMSON REUTERS, AUGUST 2022, SM) | 408.06 |
| 09/08/22 | THOMSON REUTERS ONLINE RESEARCH (WESTLAW) STANDARD CHARGE $880 (THOMSON REUTERS, AUGUST 2022, ZS) | 86.40 |
| 09/08/22 | THOMSON REUTERS ONLINE RESEARCH (WESTLAW) STANDARD CHARGE $14937 (THOMSON REUTERS, AUGUST 2022, ALK) | 1466.59 |
| 09/16/22 | POSTAGE | 2.28 |
| 09/16/22 | POSTAGE | 2.16 |
| 09/21/22 | ONLINE SEARCH - 2:22-AP-01090-ER - 07/13/2022 - PACER SERVICE CENTER - GER | 0.50 |
| | | 4,330.48 |

SUB-TOTAL OF CURRENT PERIOD FEES AND COSTS            4,330.48

TOTAL AMOUNT DUE:............................................................................................            4,330.48

EXHIBIT 3

JINZHENG GROUP (USA) LLP

**2022**

**May, 2022**

| | | | | |
|---|---|---|---|---|
| ATTORNEY FEES: | | 12.50 HRS | | $6161.00 |
| ASSET ANALYSIS AND RECOVERY (AA) | Z SHECHTMAN | 4.00 | 595.00 | 2380.00 |
| TOTAL HOURS AND FEE | | 4.00 | | $2380.00 |
| ASSET DISPOSITION (AD) | J TEDFORD | 0.10 | 695.00 | 69.50 |
| TOTAL HOURS AND FEE | | 0.10 | | $69.50 |
| CASE ADMINISTRATION (CA) | J TEDFORD | 1.00 | 695.00 | 695.00 |
| TOTAL HOURS AND FEE | | 1.00 | | $695.00 |
| FEE/EMPLOYMENT APPLICATION (FA) | A KEBEH | 5.70 | 350.00 | 1995.00 |
| | J TEDFORD | 0.10 | 695.00 | 69.50 |
| | Z SHECHTMAN | 1.60 | 595.00 | 952.00 |
| TOTAL HOURS AND FEE | | 7.40 | | $3016.50 |

\*----------------------COST CODE SUMMARY----------------------------------------------------------------------------------\*

\*----------------------COST CODE------------------------------------------------------------\*    AMOUNT

| | | |
|---|---|---|
| 72 | ON-LINE RESEARCH | $18.97 |

COSTS ADVANCED:                                                                                    18.97

EXHIBIT 3

JINZHENG GROUP (USA) LLP

**June, 2022**

| | ATTORNEY FEES: | 126.70 HRS | | $64631.00 |
|---|---|---|---|---|
| ASSET ANALYSIS AND RECOVERY (AA) | D GABAI | 0.70 | 335.00 | 234.50 |
| | A KEBEH | 0.40 | 350.00 | 140.00 |
| | J TEDFORD | 5.00 | 695.00 | 3475.00 |
| | Z SHECHTMAN | 14.30 | 595.00 | 8508.50 |
| TOTAL HOURS AND FEE | | 20.40 | | $12358.00 |
| ASSET DISPOSITION (AD) | A KEBEH | 1.20 | 350.00 | 420.00 |
| | J TEDFORD | 0.60 | 695.00 | 417.00 |
| | Z SHECHTMAN | 7.80 | 595.00 | 4641.00 |
| | S PANTA | 0.10 | 275.00 | 27.50 |
| TOTAL HOURS AND FEE | | 9.70 | | $5505.50 |
| BUSINESS OPERATIONS (BO) | A KEBEH | 0.90 | 350.00 | 315.00 |
| | J TEDFORD | 0.10 | 695.00 | 69.50 |
| | Z SHECHTMAN | 1.30 | 595.00 | 773.50 |
| | S PANTA | 0.30 | 275.00 | 82.50 |
| TOTAL HOURS AND FEE | | 2.60 | | $1240.50 |
| CASE ADMINISTRATION (CA) | D GABAI | 0.40 | 335.00 | 134.00 |
| | A KEBEH | 11.80 | 350.00 | 4130.00 |
| | J TEDFORD | 0.20 | 695.00 | 139.00 |
| | Z SHECHTMAN | 18.60 | 595.00 | 11067.00 |
| | S PANTA | 0.20 | 275.00 | 55.00 |
| TOTAL HOURS AND FEE | | 31.20 | | $15525.00 |
| CLAIMS ADMINISTRATION AND OBJECTIONS (CL) | A KEBEH | 1.80 | 350.00 | 630.00 |
| | Z SHECHTMAN | 0.90 | 595.00 | 535.50 |
| TOTAL HOURS AND FEE | | 2.70 | | $1165.50 |
| FEE/EMPLOYMENT APPLICATION (FA) | A KEBEH | 2.90 | 350.00 | 1015.00 |
| | E ISRAEL | 0.30 | 750.00 | 225.00 |
| | J TEDFORD | 0.50 | 695.00 | 347.50 |
| | Z SHECHTMAN | 9.40 | 595.00 | 5593.00 |
| TOTAL HOURS AND FEE | | 13.10 | | $7180.50 |

| | | | | |
|---|---|---|---|---|
| FEE/EMPLOYMENT OBJECTIONS (FO) | D GABAI | 4.10 | 335.00 | 1373.50 |
| | A KEBEH | 15.00 | 350.00 | 5250.00 |
| | J TEDFORD | 0.40 | 695.00 | 278.00 |
| | Z SHECHTMAN | 17.40 | 595.00 | 10353.00 |
| | S PANTA | 3.80 | 275.00 | 1045.00 |
| | TOTAL HOURS AND FEE | 40.70 | | $18299.50 |
| LITIGATION (L1) | Z SHECHTMAN | 1.60 | 595.00 | 952.00 |
| | TOTAL HOURS AND FEE | 1.60 | | $952.00 |
| MEETING OF CREDITORS (MC) | A KEBEH | 0.00 | 350.00 | 0.00 |
| | Z SHECHTMAN | 2.50 | 595.00 | 1487.50 |
| | TOTAL HOURS AND FEE | 2.50 | | $1487.50 |
| PLAN AND DISCLOSURE STATEMENT (PD) | A KEBEH | 1.60 | 350.00 | 560.00 |
| | Z SHECHTMAN | 0.60 | 595.00 | 357.00 |
| | TOTAL HOURS AND FEE | 2.20 | | $917.00 |

\*----------------------COST CODE SUMMARY-------------------------------------------------------------------------------------\*

| \*----------------------COST CODE------------------------------------------------------------\* | AMOUNT |
|---|---|
| COPY | REPROGRAPHIC EXPENSE | $187.00 |
| POST | POSTAGE | $52.66 |
| PSC | ON-LINE SEARCH (PACER) | $0.20 |

COSTS ADVANCED:                                                                                          239.86

JINZHENG GROUP (USA) LLP

**July, 2022**

| | | | | |
|---|---|---|---|---|
| ATTORNEY FEES: | | 72.10 HRS | | $31628.00 |
| ASSET DISPOSITION (AD) | A KEBEH | 18.10 | 350.00 | 6335.00 |
| | J TEDFORD | 0.20 | 695.00 | 139.00 |
| | Z SHECHTMAN | 21.50 | 595.00 | 12792.50 |
| | S PANTA | 0.50 | 275.00 | 137.50 |
| TOTAL HOURS AND FEE | | 40.30 | | $19404.00 |
| CASE ADMINISTRATION (CA) | A KEBEH | 1.80 | 350.00 | 630.00 |
| | Z SHECHTMAN | 1.60 | 595.00 | 952.00 |
| TOTAL HOURS AND FEE | | 3.40 | | $1582.00 |
| CLAIMS ADMINISTRATION AND OBJECTIONS (CL) | Z SHECHTMAN | 0.80 | 595.00 | 476.00 |
| TOTAL HOURS AND FEE | | 0.80 | | $476.00 |
| FEE/EMPLOYMENT APPLICATION (FA) | Z SHECHTMAN | 0.10 | 595.00 | 59.50 |
| | S PANTA | 0.40 | 275.00 | 110.00 |
| TOTAL HOURS AND FEE | | 0.50 | | $169.50 |
| FEE/EMPLOYMENT OBJECTIONS (FO) | D GABAI | 0.50 | 335.00 | 167.50 |
| | A KEBEH | 1.80 | 350.00 | 630.00 |
| | Z SHECHTMAN | 4.20 | 595.00 | 2499.00 |
| | S PANTA | 11.70 | 275.00 | 3217.50 |
| TOTAL HOURS AND FEE | | 18.20 | | $6514.00 |
| LITIGATION (L1) | A KEBEH | 0.80 | 350.00 | 280.00 |
| | Z SHECHTMAN | 0.10 | 595.00 | 59.50 |
| TOTAL HOURS AND FEE | | 0.90 | | $339.50 |
| MEETING OF CREDITORS (MC) | Z SHECHTMAN | 0.20 | 595.00 | 119.00 |
| TOTAL HOURS AND FEE | | 0.20 | | $119.00 |
| RELIEF FROM STAY (RF) | A KEBEH | 6.60 | 350.00 | 2310.00 |
| | Z SHECHTMAN | 1.20 | 595.00 | 714.00 |
| TOTAL HOURS AND FEE | | 7.80 | | $3024.00 |

JINZHENG GROUP (USA) LLP


\*----------------------COST CODE SUMMARY-------------------------------------------------------------------------------------------\*

\*----------------------COST CODE------------------------------------------------------------------------------\*        AMOUNT

| COPY | REPROGRAPHIC EXPENSE | $225.20 |
|------|----------------------|---------|
| M | MESSENGER SERVICE | $211.38 |
| POST | POSTAGE | $99.43 |
| PSC | ON-LINE SEARCH (PACER) | $0.70 |
| WL | ONLINE RESEARCH (WEST LAW) | $361.59 |

COSTS ADVANCED:                                                                      898.30

96

JINZHENG GROUP (USA) LLP

**August, 2022**

| | | | | |
|---|---|---|---|---|
| ATTORNEY FEES: | | 74.30 HRS | | $30268.00 |
| | | | | |
| ASSET DISPOSITION (AD) | D GABAI | 0.30 | 335.00 | 100.50 |
| | A KEBEH | 32.40 | 350.00 | 11340.00 |
| | J TEDFORD | 0.10 | 695.00 | 69.50 |
| | Z SHECHTMAN | 8.10 | 595.00 | 4819.50 |
| | | | | |
| TOTAL HOURS AND FEE | | 40.90 | | $16329.50 |
| BUSINESS OPERATIONS (BO) | A KEBEH | 0.10 | 350.00 | 35.00 |
| | | | | |
| TOTAL HOURS AND FEE | | 0.10 | | $35.00 |
| CASE ADMINISTRATION (CA) | A KEBEH | 1.50 | 350.00 | 525.00 |
| | Z SHECHTMAN | 1.50 | 595.00 | 892.50 |
| | | | | |
| TOTAL HOURS AND FEE | | 3.00 | | $1417.50 |
| CLAIMS ADMINISTRATION AND OBJECTIONS (CL) | Z SHECHTMAN | 0.20 | 595.00 | 119.00 |
| | | | | |
| TOTAL HOURS AND FEE | | 0.20 | | $119.00 |
| FEE/EMPLOYMENT APPLICATION (FA) | A KEBEH | 0.30 | 350.00 | 105.00 |
| | S Malmed | 0.10 | 295.00 | 29.50 |
| | Z SHECHTMAN | 0.20 | 595.00 | 119.00 |
| | S PANTA | 0.40 | 275.00 | 110.00 |
| | | | | |
| TOTAL HOURS AND FEE | | 1.00 | | $363.50 |
| FEE/EMPLOYMENT OBJECTIONS (FO) | Z SHECHTMAN | 0.20 | 595.00 | 119.00 |
| | S PANTA | 3.00 | 275.00 | 825.00 |
| | | | | |
| TOTAL HOURS AND FEE | | 3.20 | | $944.00 |
| LITIGATION (L1) | A KEBEH | 3.50 | 350.00 | 1225.00 |
| | Z SHECHTMAN | 1.00 | 595.00 | 595.00 |
| | | | | |
| TOTAL HOURS AND FEE | | 4.50 | | $1820.00 |
| MEETING OF CREDITORS (MC) | A KEBEH | 2.80 | 350.00 | 980.00 |
| | Z SHECHTMAN | 2.10 | 595.00 | 1249.50 |
| | | | | |
| TOTAL HOURS AND FEE | | 4.90 | | $2229.50 |

| RELIEF FROM STAY (RF) | A KEBEH | 11.50 | 350.00 | 4025.00 |
|---|---|---|---|---|
| | J TEDFORD | 0.10 | 695.00 | 69.50 |
| | Z SHECHTMAN | 4.90 | 595.00 | 2915.50 |
| TOTAL HOURS AND FEE | | 16.50 | | $7010.00 |

*----------------------COST CODE SUMMARY-------------------------------------------------------------------------------------*
*----------------------COST CODE--------------------------------------------------------------------*    AMOUNT

| COPY | REPROGRAPHIC EXPENSE | $204.80 |
|---|---|---|
| FF | FILING FEE | $11.00 |
| M | MESSENGER SERVICE | $82.51 |
| POST | POSTAGE | $81.18 |
| WL | ONLINE RESEARCH (WEST LAW) | $812.26 |

COSTS ADVANCED:                                                                                                    1191.75

98

JINZHENG GROUP (USA) LLP

**September, 2022**

|  |  |  |  |  |
|---|---|---|---|---|
| | ATTORNEY FEES: | 113.70 HRS | | $44021.50 |
| ASSET ANALYSIS AND RECOVERY (AA) | S Malmed | 0.30 | 295.00 | 88.50 |
| | Z SHECHTMAN | 0.40 | 595.00 | 238.00 |
| TOTAL HOURS AND FEE | | 0.70 | | $326.50 |
| ASSET DISPOSITION (AD) | A KEBEH | 33.40 | 350.00 | 11690.00 |
| | S Malmed | 6.30 | 295.00 | 1858.50 |
| | J TEDFORD | 0.10 | 695.00 | 69.50 |
| | Z SHECHTMAN | 14.30 | 595.00 | 8508.50 |
| | S PANTA | 0.30 | 275.00 | 82.50 |
| TOTAL HOURS AND FEE | | 54.40 | | $22209.00 |
| CASE ADMINISTRATION (CA) | A KEBEH | 0.10 | 350.00 | 35.00 |
| | S Malmed | 0.50 | 295.00 | 147.50 |
| | Z SHECHTMAN | 1.50 | 595.00 | 892.50 |
| TOTAL HOURS AND FEE | | 2.10 | | $1075.00 |
| CLAIMS ADMINISTRATION AND OBJECTIONS (CL) | A KEBEH | 4.30 | 350.00 | 1505.00 |
| | J TEDFORD | 1.60 | 695.00 | 1112.00 |
| TOTAL HOURS AND FEE | | 5.90 | | $2617.00 |
| FEE/EMPLOYMENT APPLICATION (FA) | A KEBEH | 0.00 | 350.00 | 0.00 |
| | S Malmed | 33.50 | 295.00 | 9882.50 |
| | Z SHECHTMAN | 2.90 | 595.00 | 1725.50 |
| | S PANTA | 0.70 | 275.00 | 192.50 |
| TOTAL HOURS AND FEE | | 37.10 | | $11800.50 |
| FEE/EMPLOYMENT OBJECTIONS (FO) | A KEBEH | 0.90 | 350.00 | 315.00 |
| | Z SHECHTMAN | 0.40 | 595.00 | 238.00 |
| | S PANTA | 0.40 | 275.00 | 110.00 |
| TOTAL HOURS AND FEE | | 1.70 | | $663.00 |
| LITIGATION (L1) | A KEBEH | 5.90 | 350.00 | 2065.00 |
| | Z SHECHTMAN | 1.80 | 595.00 | 1071.00 |
| TOTAL HOURS AND FEE | | 7.70 | | $3136.00 |

| | | | | |
|---|---|---|---|---|
| MEETING OF CREDITORS (MC) | Z SHECHTMAN | 0.40 | 595.00 | 238.00 |
| TOTAL HOURS AND FEE | | 0.40 | | $238.00 |
| RELIEF FROM STAY (RF) | A KEBEH | 1.00 | 350.00 | 350.00 |
| | Z SHECHTMAN | 2.70 | 595.00 | 1606.50 |
| TOTAL HOURS AND FEE | | 3.70 | | $1956.50 |

\*----------------------COST CODE SUMMARY-------------------------------------------------------------------------\*

\*----------------------COST CODE------------------------------------------------------------\*    AMOUNT

| | | |
|---|---|---|
| COPY | REPROGRAPHIC EXPENSE | $7.60 |
| POST | POSTAGE | $12.45 |
| PSC | ON-LINE SEARCH (PACER) | $0.50 |
| WL | ONLINE RESEARCH (WEST LAW) | $1961.05 |

COSTS ADVANCED:                                                              1981.60

EXHIBIT 4

| | | | | |
|---|---|---|---|---|
| ASSET ANALYSIS AND RECOVERY (AA) | D GABAI | 0.70 | 335.00 | 234.50 |
| | A KEBEH | 0.40 | 350.00 | 140.00 |
| | S Malmed | 0.30 | 295.00 | 88.50 |
| | J TEDFORD | 5.00 | 695.00 | 3475.00 |
| | Z SHECHTMAN | 18.70 | 595.00 | 11126.50 |
| TOTAL HOURS AND FEE | | 25.10 | | $15064.50 |
| ASSET DISPOSITION (AD) | D GABAI | 0.30 | 335.00 | 100.50 |
| | A KEBEH | 85.10 | 350.00 | 29785.00 |
| | S Malmed | 6.30 | 295.00 | 1858.50 |
| | J TEDFORD | 1.10 | 695.00 | 764.50 |
| | Z SHECHTMAN | 51.70 | 595.00 | 30761.50 |
| | S PANTA | 0.90 | 275.00 | 247.50 |
| TOTAL HOURS AND FEE | | 145.40 | | $63517.50 |
| BUSINESS OPERATIONS (BO) | A KEBEH | 1.00 | 350.00 | 350.00 |
| | J TEDFORD | 0.10 | 695.00 | 69.50 |
| | Z SHECHTMAN | 1.30 | 595.00 | 773.50 |
| | S PANTA | 0.30 | 275.00 | 82.50 |
| TOTAL HOURS AND FEE | | 2.70 | | $1275.50 |
| CASE ADMINISTRATION (CA) | D GABAI | 0.40 | 335.00 | 134.00 |
| | A KEBEH | 15.20 | 350.00 | 5320.00 |
| | S Malmed | 0.50 | 295.00 | 147.50 |
| | J TEDFORD | 1.20 | 695.00 | 834.00 |
| | Z SHECHTMAN | 23.20 | 595.00 | 13804.00 |
| | S PANTA | 0.20 | 275.00 | 55.00 |
| TOTAL HOURS AND FEE | | 40.70 | | $20294.50 |
| CLAIMS ADMINISTRATION AND OBJECTIONS (CL) | A KEBEH | 6.10 | 350.00 | 2135.00 |
| | J TEDFORD | 1.60 | 695.00 | 1112.00 |
| | Z SHECHTMAN | 1.90 | 595.00 | 1130.50 |
| TOTAL HOURS AND FEE | | 9.60 | | $4377.50 |
| FEE/EMPLOYMENT APPLICATION (FA) | A KEBEH | 8.90 | 350.00 | 3115.00 |
| | S Malmed | 33.60 | 295.00 | 9912.00 |
| | E ISRAEL | 0.30 | 750.00 | 225.00 |
| | J TEDFORD | 0.60 | 695.00 | 417.00 |
| | Z SHECHTMAN | 14.20 | 595.00 | 8449.00 |
| | S PANTA | 1.50 | 275.00 | 412.50 |

EXHIBIT 4

|  |  |  |  |  |
|---|---|---|---|---|
| | TOTAL HOURS AND FEE | 59.10 | | $22530.50 |
| FEE/EMPLOYMENT OBJECTIONS (FO) | D GABAI | 4.60 | 335.00 | 1541.00 |
| | A KEBEH | 17.70 | 350.00 | 6195.00 |
| | J TEDFORD | 0.40 | 695.00 | 278.00 |
| | Z SHECHTMAN | 22.20 | 595.00 | 13209.00 |
| | S PANTA | 18.90 | 275.00 | 5197.50 |
| | TOTAL HOURS AND FEE | 63.80 | | $26420.50 |
| LITIGATION (L1) | A KEBEH | 10.20 | 350.00 | 3570.00 |
| | Z SHECHTMAN | 4.50 | 595.00 | 2677.50 |
| | TOTAL HOURS AND FEE | 14.70 | | $6247.50 |
| MEETING OF CREDITORS (MC) | A KEBEH | 2.80 | 350.00 | 980.00 |
| | Z SHECHTMAN | 5.20 | 595.00 | 3094.00 |
| | TOTAL HOURS AND FEE | 8.00 | | $4074.00 |
| PLAN AND DISCLOSURE STATEMENT (PD) | A KEBEH | 1.60 | 350.00 | 560.00 |
| | Z SHECHTMAN | 0.60 | 595.00 | 357.00 |
| | TOTAL HOURS AND FEE | 2.20 | | $917.00 |
| RELIEF FROM STAY (RF) | A KEBEH | 19.10 | 350.00 | 6685.00 |
| | J TEDFORD | 0.10 | 695.00 | 69.50 |
| | Z SHECHTMAN | 8.80 | 595.00 | 5236.00 |
| | TOTAL HOURS AND FEE | 28.00 | | $11990.50 |

SUB-TOTAL OF CURRENT PERIOD FEES AND COSTS          176709.50

TOTAL AMOUNT DUE:   ...........................................................................................   176709.50

JINZHENG GROUP (USA) LLP

*----------------------COST CODE SUMMARY--------------------------------------------------------------------------*
*----------------------COST CODE--------------------------------------------------------------------*       AMOUNT


| | |
|---|---|
| ON-LINE RESEARCH | 18.97 |
| REPROGRAPHIC EXPENSE | 624.60 |
| FILING FEE | 11.00 |
| MESSENGER SERVICE | 293.89 |
| POSTAGE | 245.72 |
| ON-LINE SEARCH (PACER) | 1.40 |
| ONLINE RESEARCH (WEST LAW) | 3,134.90 |

103

EXHIBIT 5



www.DanningGill.com

1901 Avenue of the Stars, Suite 450
Los Angeles, California 90067-6006

(310) 277-0077 – Tel
(310) 277-5735 – Fax

## ATTORNEY BIOGRAPHIES

1.    <u>Partners</u>:

<u>Eric P. Israel</u>, a Professional Corporation.  Mr. Israel was admitted to the California bar in 1987.  His educational background is as follows:  He holds degrees from the University of California at Los Angeles (B.A., 1981) and Southwestern University (J.D., with honors, 1987).  Member, Southwestern University Law Review.  He is a member of the Financial Lawyers Conference, The California (Board Member), Los Angeles and Orange County Bankruptcy Forums, and the Los Angeles County (Commercial Law and Bankruptcy Section, Bankruptcy Committee), Los Angeles County Bar and American Bar Associations.  He has served as an editor of the California Bankruptcy Journal since 1998 and was special issue editor for the Special Trustee Issue (26 Cal. Bankr. J. vol. 26 (2002)); Mr. Israel currently serves as co-managing editor of the California Bankruptcy Journal.  He was the Chairman of the Commercial Law and Bankruptcy Section of the L.A. County Bar Association (2014-2015) and Chairman of its Bankruptcy Committee (2013-2015) (formerly its Vice-Chair, Programs Chair and Secretary).  He is a certified mediator through the Straus Institute for Dispute Resolution of the Pepperdine University School of Law and has served on the panel of mediators for the Bankruptcy Courts for the Central District of California from the inception of the mediation program in 1995 to the present.  He has lectured and written on bankruptcy related matters.  He authored the articles:  (1) Debtors Beware: Exemption Planning in California Now Subject to Challenge, 32 Cal. Bankr. J. 317 (2021); (2) "Hints on Making the Most of Your Estate's Assets: Often Overlooked Methods to Maximize Equity", 26 Cal. Bankr. J. 199 (2002); and (3) "Of Racketeers, RICO, the Enterprise-Separateness Issue and Chicken Little: What's Really Falling?" 17 Sw. L. Rev. 565 (1988).

<u>John N. Tedford, IV</u>, a Professional Corporation.  Mr. Tedford was admitted to the California Bar in 1999.  His educational background is as follows: University of Southern California (B.S., 1996); University of Southern California School of Law (J.D., 1999).  Judicial Extern to the Honorable Kathleen P. March, Fall 1998 and Spring, 1999.  Relief Law Clerk to the Honorable Alan M. Ahart, Ellen Carroll and Kathleen P. March, 1999-2001.  Law Clerk to the Honorable Alan M. Ahart, 2001-2002.  He is admitted to practice in the Central District of California.  He is a member of the California State Bar Association, Financial Lawyers Conference and the Los Angeles Bankruptcy Forum.

DANNING, GILL, ISRAEL & KRASNOFF, LLP

Zev Shechtman, a Professional Corporation.  Mr. Shechtman was admitted to the California Bar in 2009.  He is admitted to practice in the Central District of California.  His educational background is as follows:  University of California at Santa Cruz (B.A., 2003); New York University (M.A., 2006); University of Southern California School of Law (J.D., 2009). While a law student at the University of Southern California, Mr. Shechtman served as Managing Editor of the Southern California Review of Law & Social Justice. Mr. Shechtman served as an extern for the Honorable Thomas B. Donovan of the United States Bankruptcy Court for the Central District of California in the Summer of 2007. Mr. Shechtman serves as 2021-2022 President of the Los Angeles Bankruptcy Forum, where he helped found the Diversity, Equity & Inclusion Committee for the organization.  Mr. Shechtman is a former chair of the Bankruptcy Section of the Beverly Hills Bar Association. Mr. Shechtman is an editorial board member of the California Bankruptcy Journal and the California Lawyers Association's Business Law News.

2.      Associates:

Alphamorlai "Mo" Kebeh is a 2020 graduate of the University of California, Los Angeles, School of Law, where he served on the executive board of the Black Law Students Association and as a mentor for the school's Law Fellows Program. Prior to law school, Mo received his bachelor's degree in Legal Studies and Political Science from the University of Massachusetts, Amherst.  At the firm, Mo assists with the representation of debtors, creditors, and trustees in chapter 7 and chapter 11 cases.

Danielle R. Gabai is a 2021 graduate of USC Gould School of Law, where she received her Business Law Certificate and served as President of the Jewish Law Student Association. Prior to law school, Danielle received her B.A. in Business Administration, minor in Finance from the Interdisciplinary Center Herzliya (IDC) in Israel. At the Firm, Danielle assists with the representation of debtors, creditors, and trustees in chapter 7 and chapter 11 cases.

3.      Law Clerks:

Shantal Malmed is a law clerk. Her educational background is as follows: University of California at Los Angeles (B.A., 2019); and University of Southern California Gould School of Law (J.D. Candidate, 2023).

4.      Paralegals/Legal Assistants:

Aracelli P. Panta is a bankruptcy paralegal who received her Bachelor of Arts degree from the University of California at Los Angeles in 1992 and her paralegal certificate from the University of California at Los Angeles' Extension Program in 1994.

EXHIBIT 6



## YEAR 2022 SCHEDULE OF
## RATES FOR PROFESSIONALS

| INITIALS | ATTORNEY NAME | HOURLY RATE |
|---|---|---|
| RKD | Richard K. Diamond | 750.00 |
| EPI | Eric P. Israel | 750.00 |
| BDK | Brad D. Krasnoff | 750.00 |
| GES | George E. Schulman | 725.00 |
| UOR | Uzzi O. Raanan | 695.00 |
| JNT | John N. Tedford, IV | 695.00 |
| ZS | Zev Shechtman | 595.00 |
| | | |
| AED | Aaron E. de Leest | 650.00 |
| MGD | Michael G. D'Alba | 595.00 |
| ALK | Alphamorlai L. Kebeh | 350.00 |
| DRG | Danielle R. Gabai | 335.00 |

### LAW CLERK

| SM | Shantal Malmed | 295.00 |
|---|---|---|

### PARALEGALS/LEGAL ASSISTANTS/TRUSTEE ADMINISTRATORS

| SP | Aracelli Panta | 275.00 |
|---|---|---|
| DTK | Danielle Krasnoff | 250.00 |

EXHIBIT 6

**DANNING, GILL, ISRAEL & KRASNOFF, LLP**
**1901 AVENUE OF THE STARS, SUITE 450, LOS ANGELES, CA 90067-6006**

EXHIBIT 7



## <u>2022 RATES FOR REIMBURSEMENT OF EXPENSES</u>

Reprographic Expense (Photocopy, Scan, Print).........................................................$ .20 per page

Facsimile - Incoming .........................................................................................$ .20 per page

Facsimile - Outgoing...........................................................................................$1.00 per page

Mileage ......................................................IRS Rate for Business Use (currently 0.58.5 per mile)

Telephone........................................................................................................Actual Cost

Postage .........................................................................................................Actual Cost

Messengers......................................................................................................Actual Cost

Overnight Mail.................................................................................................Actual Cost

On-line Computer Research...................................................................................Actual Cost

Filing Fees......................................................................................................Actual Cost

Deposition or Witness Fees .................................................................................Actual Cost

Parking ........................................................................................................Actual Cost

**DANNING, GILL, ISRAEL & KRASNOFF, LLP**
**1901 AVENUE OF THE STARS, SUITE 450, LOS ANGELES, CA 90067-6006**

EXHIBIT 7

EXHIBIT 8

1  ZEV SHECHTMAN (State Bar No. 266280)
   *zs@DanningGill.com*
2  ALPHAMORLAI L. KEBEH (State Bar No. 336798)
   *akebeh@DanningGill.com*
3  DANNING, GILL, ISRAEL & KRASNOFF, LLP
   1901 Avenue of the Stars, Suite 450
4  Los Angeles, California 90067-6006
   Telephone: (310) 277-0077
5  Facsimile: (310) 277-5735

6  General Bankruptcy Counsel for Jinzheng Group
   (USA) LLC, Debtor in Possession

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**FILED & ENTERED**

**JUL 07 2022**

CLERK U.S. BANKRUPTCY COURT
Central District of California
BY gonzalez DEPUTY CLERK

CHANGES MADE BY COURT

**UNITED STATES BANKRUPTCY COURT**

**CENTRAL DISTRICT OF CALIFORNIA**

**LOS ANGELES DIVISION**

| | |
|---|---|
| In re | Case No. 2:21-bk-16674-ER |
| JINZHENG GROUP (USA) LLC, | Chapter 11 |
| Debtor and Debtor-in-Possession. | **ORDER (1) APPROVING APPLICATION OF DEBTOR AND DEBTOR-IN-POSSESSION TO EMPLOY DANNING, GILL, ISRAEL & KRASNOFF, LLP AS ITS GENERAL BANKRUPTCY COUNSEL AND (2) APPROVING DEBTOR-IN-POSSESSION FINANCING** |
| | **[Related to Docket No. 239]** |
| | Date:     July 6, 2022 |
| | Time:     10:00 a.m. |
| | Crtrm.:   Courtroom 1568 |
| | 255 E. Temple Street |
| | Los Angeles, California 90012 |

1        On July 6, 2022, at 10:00 a.m., this Court heard and considered the *Application of Debtor*

2  *and Debtor-in-Possession to Employ Danning, Gill, Israel & Krasnoff, LLP as its General*

3  *Bankruptcy Counsel* and *Motion to Approve Debtor-in-Possession Financing* the ("Motion")

4  (docket no. 239), filed by Jinzheng Group (USA) LLC, the debtor and debtor-in-possession herein

5  (the "Debtor"), the Honorable Ernest M. Robles, United States Bankruptcy Judge, presiding.[1]

6        The Court having read and considered the Motion, all papers filed in support thereof,

7  including the Declaration of Zhao Pu Yang and the Statement of Disinterestedness, the Official

8  Committee of Unsecured Creditors' Limited Opposition to the Motion (docket no. 270) and

9  withdrawal thereof (docket no. 274), and all of the other pleadings on file in the Debtor's case;

10  having found that notice of the hearing and the Motion were adequate and proper; having issued a

11  tentative ruling to grant the Motion which is incorporated herein by reference (docket no. 286); and

12  having waived appearances; for good cause appearing, it is hereby

13        **ORDERED THAT:**

14        1.        The Motion is approved.

15        2.        The Debtor is authorized to employ Danning, Gill, Israel & Krasnoff, LLP

16  ("Danning Gill") as its general bankruptcy counsel, effective as of May 31, 2022, at the expense of

17  the estate pursuant to 11 U.S.C. § 327(a).

18        3.        The compensation to be awarded Danning Gill shall be fixed by the Court after

19  notice and a hearing as may be required by 11 U.S.C. §§ 330 and 331 and other applicable

20  provisions of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Local

21  Bankruptcy Rules for the Central District of California, and the practice and procedure of this

22  Court.

23        4.        Danning Gill is authorized to draw down on its Retainer in accordance with the

24  United States Trustee's Guide to Application for Retainers, except that the Retainer may be

25  maintained in the Firm's attorney-client trust account rather than a segregated trust account.

26

27  _____
[1] Defined terms have the same meaning as in the Motion.

28

1687448.1  27086                                    2

5.      Danning Gill is authorized to submit a monthly Professional Fee Statement each month until its Retainer is exhausted.

6.      The Principal's Loan to the Debtor in the amount of $100,000 for Danning Gill's Retainer is approved as a chapter 11 expense of administration subordinated to all other allowed chapter 11 expenses, on the other terms set forth in the Motion.

###

Date: July 7, 2022

Ernest M. Robles
United States Bankruptcy Judge

3

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is 1901 Avenue of the Stars, Suite 450, Los Angeles, CA 90067-6006.

A true and correct copy of the foregoing document entitled (*specify*):  **FIRST INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES BY DANNING, GILL, ISRAEL & KRASNOFF, LLP AS GENERAL BANKRUPTCY COUNSEL TO CHAPTER 11 DEBTOR AND DEBTOR IN POSSESSION; DECLARATIONS OF ZEV SHECHTMAN AND ZHOU PU YANG IN SUPPORT THEREOF** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On  October 18, 2022  I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page.

**2.  SERVED BY UNITED STATES MAIL**:  On  October 18, 2022 , I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by causing to be placed a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☒ Service information continued on attached page.

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) _____, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| | | |
|---|---|---|
| October 18, 2022 | Beverly Lew | */s/ Beverly Lew* |
| *Date* | *Printed Name* | *Signature* |

2

ADDITIONAL SERVICE INFORMATION (if needed):

## 1. SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")

Donna C Bullock on behalf of Interested Party Donna Bullock Carrera
donnabullockcarrera@yahoo.com, donna.bullock@ymail.com

Steven P Chang on behalf of Interested Party Courtesy NEF
heidi@spclawoffice.com,
schang@spclawoffice.com,assistant1@spclawoffice.com,attorney@spclawoffice.com;g9806@notify.cincom
pass.com;changsr75251@notify.bestcase.com

Michael F Chekian on behalf of Creditor The Phalanx Group
mike@cheklaw.com, chekianmr84018@notify.bestcase.com

Michael F Chekian on behalf of Interested Party Chekian Law Office, Inc.
mike@cheklaw.com, chekianmr84018@notify.bestcase.com

Heidi M Cheng on behalf of Plaintiff JINZHENG GROUP (USA) LLC
heidi@slclawoffice.com,
assistant1@spclawoffice.com;schang@spclawoffice.com;chenghr75251@notify.bestcase.com

Susan Titus Collins on behalf of Interested Party INTERESTED PARTY
scollins@counsel.lacounty.gov

Nicholas S Couchot on behalf of Creditor Royal Business Bank
ncouchot@buchalter.com, docket@buchalter.com;marias@buchalter.com

Jeffrey W Dulberg on behalf of Creditor Committee OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
jdulberg@pszjlaw.com

Oscar Estrada on behalf of Creditor LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR
oestrada@ttc.lacounty.gov

Danielle R Gabai on behalf of Debtor JINZHENG GROUP (USA) LLC
dgabai@danninggill.com, dgabai@ecf.courtdrive.com

Runmin Gao on behalf of Plaintiff JINZHENG GROUP (USA) LLC
ivy.gao@aalrr.com, alicia.mcmaster@aalrr.com

Runmin Gao on behalf of Plaintiff JINZHENG GROUP (USA) LLC
ivy.gao@aalrr.com, alicia.mcmaster@aalrr.com

Richard Girgado on behalf of Interested Party Courtesy NEF
rgirgado@counsel.lacounty.gov

Brian T Harvey on behalf of Interested Party Courtesy NEF
bharvey@buchalter.com, IFS_filing@buchalter.com;dbodkin@buchalter.com

M. Jonathan Hayes on behalf of Interested Party Courtesy NEF
jhayes@rhmfirm.com,
roksana@rhmfirm.com;matt@rhmfirm.com;rosario@rhmfirm.com;pardis@rhmfirm.com;russ@rhmfirm.com;
david@rhmfirm.com;sloan@rhmfirm.com;boshra@rhmfirm.com;rosario@rhmfirm.com

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                                    F 9013-3.1.PROOF.SERVICE

Teddy M Kapur on behalf of Creditor Committee OFFICIAL COMMITTEE OF UNSECURED CREDITORS
tkapur@pszjlaw.com, mdj@pszjlaw.com

Alphamorlai Lamine Kebeh on behalf of Debtor JINZHENG GROUP (USA) LLC
akebeh@danninggill.com

Alphamorlai Lamine Kebeh on behalf of Plaintiff JINZHENG GROUP (USA) LLC
akebeh@danninggill.com

Peter A Kim on behalf of Attorney LAW OFFICES OF PETER KIM
peter@pkimlaw.com, peterandrewkim@yahoo.com

Peter A Kim on behalf of Defendant Betula Lenta Inc
peter@pkimlaw.com, peterandrewkim@yahoo.com

Peter A Kim on behalf of Defendant David Park
peter@pkimlaw.com, peterandrewkim@yahoo.com

Peter A Kim on behalf of Defendant Jonathan Pae
peter@pkimlaw.com, peterandrewkim@yahoo.com

Christopher J Langley on behalf of Plaintiff JINZHENG GROUP (USA) LLC
chris@slclawoffice.com,
omar@slclawoffice.com;langleycr75251@notify.bestcase.com;ecf123@casedriver.com

Paul J Leeds on behalf of Creditor Sound Equity, Inc.
Pleeds@fsl.law, ssanchez@fsl.law

Benjamin R Levinson, ESQ on behalf of Creditor Michael E. Dorff and Shari L. Dorff
ben@benlevinsonlaw.com, courtney@benlevinsonlaw.com

Damian J. Martinez on behalf of Plaintiff JINZHENG GROUP (USA) LLC
damian.martinez@aalrr.com, julissa_ruiz@aalrr.com

Damian J. Martinez on behalf of Plaintiff JINZHENG GROUP (USA) LLC
damian.martinez@aalrr.com, julissa_ruiz@aalrr.com

Eric A Mitnick on behalf of Creditor Corona Capital Group LLC
MitnickLaw@gmail.com, mitnicklaw@gmail.com

Eric A Mitnick on behalf of Interested Party Courtesy NEF
MitnickLaw@gmail.com, mitnicklaw@gmail.com

Giovanni Orantes on behalf of Other Professional Orantes Law Firm, P.C.
go@gobklaw.com, gorantes@orantes-
law.com,cmh@gobklaw.com,gobklaw@gmail.com,go@ecf.inforuptcy.com;orantesgr89122@notify.bestcase
.com

Donald W Reid on behalf of Interested Party INTERESTED PARTY
don@donreidlaw.com, ecf@donreidlaw.com

Matthew D. Resnik on behalf of Attorney Matthew Resnik
matt@rhmfirm.com,
roksana@rhmfirm.com;rosario@rhmfirm.com;susie@rhmfirm.com;max@rhmfirm.com;priscilla@rhmfirm.co
m;pardis@rhmfirm.com;russ@rhmfirm.com;rebeca@rhmfirm.com;david@rhmfirm.com;sloan@rhmfirm.com

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                                              F 9013-3.1.PROOF.SERVICE

Matthew D. Resnik on behalf of Creditor Royalty Equity Lending, LLC/Bobs LLC
matt@rhmfirm.com,
roksana@rhmfirm.com;rosario@rhmfirm.com;susie@rhmfirm.com;max@rhmfirm.com;priscilla@rhmfirm.co
m;pardis@rhmfirm.com;russ@rhmfirm.com;rebeca@rhmfirm.com;david@rhmfirm.com;sloan@rhmfirm.com

Matthew D. Resnik on behalf of Interested Party Courtesy NEF
matt@rhmfirm.com,
roksana@rhmfirm.com;rosario@rhmfirm.com;susie@rhmfirm.com;max@rhmfirm.com;priscilla@rhmfirm.co
m;pardis@rhmfirm.com;russ@rhmfirm.com;rebeca@rhmfirm.com;david@rhmfirm.com;sloan@rhmfirm.com

Peter J Ryan on behalf of Defendant Testa Capital Group
ryan@floresryan.com, schneider@floresryan.com

Peter J Ryan on behalf of Defendant Thomas L. Testa
ryan@floresryan.com, schneider@floresryan.com

Allan D Sarver on behalf of Creditor Investment Management Company LLC
ADS@asarverlaw.com

Allan D Sarver on behalf of Interested Party Courtesy NEF          ADS@asarverlaw.com

Zev Shechtman on behalf of Attorney DANNING, GILL, ISRAEL & KRASNOFF, LLP
zshechtman@DanningGill.com, danninggill@gmail.com;zshechtman@ecf.inforuptcy.com

Zev Shechtman on behalf of Debtor JINZHENG GROUP (USA) LLC
zshechtman@DanningGill.com, danninggill@gmail.com;zshechtman@ecf.inforuptcy.com

Zev Shechtman on behalf of Interested Party INTERESTED PARTY
zshechtman@DanningGill.com, danninggill@gmail.com;zshechtman@ecf.inforuptcy.com

Zev Shechtman on behalf of Plaintiff JINZHENG GROUP (USA) LLC
zshechtman@DanningGill.com, danninggill@gmail.com;zshechtman@ecf.inforuptcy.com

David Samuel Shevitz on behalf of Interested Party INTERESTED PARTY
david@shevitzlawfirm.com,
shevitzlawfirm@ecf.courtdrive.com;r48785@notify.bestcase.com;Jose@shevitzlawfirm.com

John N Tedford, IV on behalf of Interested Party INTERESTED PARTY
jtedford@DanningGill.com, danninggill@gmail.com;jtedford@ecf.courtdrive.com

United States Trustee (LA)    ustpregion16.la.ecf@usdoj.gov

Hatty K Yip on behalf of U.S. Trustee United States Trustee (LA)
hatty.yip@usdoj.gov, hatty.k.yip@usdoj.gov;dare.law@usdoj.gov;eryk.r.escobar@usdoj.gov

## 2. **SERVED BY U.S. MAIL**

**JINZHENG GROUP (USA) LLC**          The Honorable Ernest M. Robles
1414 S Azusa Ave, Suite B-22          U.S. Bankruptcy Court
West Covina, CA 91791                 255 E. Temple Street, Suite 1560
                                      Los Angeles, CA 90012

---

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                          **F 9013-3.1.PROOF.SERVICE**