Jeffrey W. Dulberg (CA Bar No. 181200)
Teddy M. Kapur (CA Bar No. 242486)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: 310/277-6910
Facsimile: 310/201-0760
E-mail: jdulberg@pszjlaw.com
        tkapur@pszjlaw.com

Counsel to the Official Committee of
Unsecured Creditors

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

## UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

## LOS ANGELES DIVISION

| | |
|---|---|
| In re:<br><br>JINZHENG GROUP (USA) LLC,<br><br>       Debtor and Debtor in Possession. | Case No.: 2:21-bk-16674-ER<br><br>Chapter 11<br><br>**FIRST APPLICATION FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD JANUARY 25, 2022 THROUGH SEPTEMBER 30, 2022; DECLARATION OF TEDDY M. KAPUR IN SUPPORT THEREOF**<br><br>**Hearing Date and Time:**<br><br>Date: November 9, 2022<br>Time: 10:00 a.m.<br>Place: Courtroom 1568<br>      U.S. Bankruptcy Court<br>      255 E. Temple Street<br>      Los Angeles, CA 90012 |

**TO THE HONORABLE ERNEST ROBLES, UNITED STATES BANKRUPTCY JUDGE, THE DEBTOR, THE OFFICE OF THE UNITED STATES TRUSTEE, AND PARTIES REQUESTING SPECIAL NOTICE**:

      Pachulski Stang Ziehl & Jones LLP (the "Firm" or the "Applicant"), counsel to the Official

Committee of Unsecured Creditors ("the "Committee") of Jinzheng Group (USA) LLC (the "Debtor"),

hereby submits this *First Application for Interim Compensation and Reimbursement of Expenses of*

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

*Pachulski Stang Ziehl & Jones LLP* (the "Application"), for the period of January 25, 2022 through September 30, 2022 (the "Application Period") pursuant to sections 330 and 331 of the Bankruptcy Code.[1]

## I.

## INTRODUCTORY STATEMENT

Local Bankruptcy Rule 2016-1(1)(a) sets forth certain requirements that a professional must satisfy in order to obtain an award for fees and costs. Additional standards for the review of fee applications are set forth in the *United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330* (the "Compensation Guidelines"). Cases interpreting sections 330 and 331 of the Bankruptcy Code have required that courts consider the twelve factors that the Ninth Circuit Court of Appeals articulated in *Kerr v. Screen Extras Guild*, 526 F.2d 67, 70 (9th Cir. 1975), *cert. denied*, 425 U.S. 951, 96 S.Ct. 726 (1976). The Ninth Circuit's primary method used to determine the reasonableness of fees is to calculate the "lodestar." *In re Charles Russell Buckridge, Jr.*, 367 B.R. 191, 201 (C.D. Cal. 2007). The lodestar is ascertained by multiplying the number of hours reasonably expended by a reasonable hourly rate. *Law Offices of David A. Boone v. Derham-Burk* (*In re Eliapo*), 468 F.3d 592, 598 (9th Cir. 2006). As set forth more fully herein, this Application complies with all statutory guidelines and Court-imposed requirements.

Notice of this Application has been served by NEF notice or by first class U.S. mail, as required, on (a) the Debtor; (b) the Office of the United States Trustee, and (c) parties that have filed with the Court requests for notice of all matters in accordance with Bankruptcy Rule 2002(i).

---

[1] All references to sections of the "Bankruptcy Code" are to sections of 11 U.S.C. §§ 101-1532, as amended. All references to "Bankruptcy Rules" are to the Federal Rules of Bankruptcy Procedure.

DOCS_LA:345174.4 46360/002

## II.

## PRELIMINARY SUMMARY OF COMPENSATION DATA

## FOR THIS APPLICATION [LBR 2016-1(a)(1)(B) - (C)]

| | |
|---|---|
| ORDER RE EMPLOYMENT ENTERED: | May 18, 2022, with employment effective as of January 25, 2022 [Docket No. 225]. |
| PERIOD OF EMPLOYMENT COVERED BY THIS APPLICATION: | January 25, 2022 through September 30, 2022 |
| HOURS OF PROFESSIONAL TIME WHICH ARE THE SUBJECT OF THIS APPLICATION: | **426.40** |
| TOTAL FEES INCURRED: | **$418,179.00** |
| VOLUNTARY LINE-ITEM WRITE OFFS | **($5,673.00)** |
| VOLUNTARY 10% REDUCTION OF STANDARD HOURLY RATES | **($41,250.60)** |
| FEES REQUESTED BY THIS APPLICATION | **$371,255.40** |
| EXPENSES REQUESTED BY THIS APPLICATION | **$4,042.16** |
| TOTAL AMOUNT REQUESTED (FEES AND EXPENSES) | **$375,297.56** |
| AMOUNT OF PRE-PETITION RETAINER RECEIVED BY APPLICANT: | $0.00 |
| AMOUNT OF FEES AND EXPENSES PREVIOUSLY AWARDED: | $0.00 |
| AMOUNT OF FEES AND EXPENSES PAID POST-PETITION: | $0.00 |
| BLENDED RATE: | $967.41  (Including Paraprofessionals) $1,065.16 (Excluding Paraprofessionals) |

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

## III.

## BRIEF NARRATIVE HISTORY

## AND PRESENT POSTURE OF THE CASE [LBR 2016-1(a)(1)(A) - (C)]

**A.    General Background**

On August 24, 2021, the Debtor filed a voluntary petition for relief under chapter 11 of Title 11 of the United States Code, 11 U.S.C. §§ 101, *et seq*. (the "Bankruptcy Code"). On January 25, 2022, the Office of the United States Trustee first appointed the Committee [Docket No. 93]. It subsequently amended the composition of the Committee on March 31, 2022 [Docket No. 178] and on May 19, 2022. The current members of the Committee are Betula Lenta, Inc., The Phalanx Group, Inc., and Testa Capital Group. *See Second Amended Notice of Appointment and Appointment of Committee of Creditors Holding Unsecured Claims* [Docket No. 228].

**B.    Employment of PSZJ**

On February 8, 2022, the Committee filed an Application for an Order Authorizing and Approving the Employment of Pachulski Stang Ziehl & Jones LLP ("PSZJ") as Counsel to the Official Committee of Unsecured Creditors, Effective as of January 25, 2022 [Docket No. 98].

On May 18, 2022, the Court entered its Order Approving Application By the Official Committee of Unsecured Creditors to Employ Pachulski Stang Ziehl & Jones LLP As Its Bankruptcy Counsel [Docket No. 225].

This is PSZJ's first fee application in the case. As accommodations to the estate, the Firm has written off miscellaneous fees in the amount of $5,673.00 and has voluntarily agreed to a 10% reduction of its standard hourly rates.

**C.    The Background of the Debtor**

The Debtor was in the business of acquiring and developing real estate. It holds real estate investments throughout the Los Angeles area and was in the process of developing several projects before filing for bankruptcy. The Debtor is now pursuing a global liquidation strategy and intends to file a liquidating plan or pursue a structured dismissal once it has made substantial progress on the sale of its properties. *See* Docket No. 329 at p. 7.

**D.    Funds on Hand [LBR 2016-1(a)(1)(A)(iii)]**

As of October 10, 2022, the estate held cash totaling $207,942.28.

**IV.**

**NARRATIVE STATEMENT OF SERVICES RENDERED**

**AND TIME EXPENDED [LBR 2016-1(a)(1)(D) – (K)]**

**A.    Services Performed and Time Expended During the Application Period Covered by This Application [LBR 2016-1(a)(1)(D)]**

Pursuant to the Compensation Guidelines and Local Bankruptcy Rule 2016-1(a)(1)(D), the Applicant has classified all services performed for which compensation is sought for the Application Period into one of several major categories.  The Applicant attempted to place the services performed in the category that best relates to the service provided.  However, because certain services may relate to more than one category, services pertaining to one category may in fact be included in another category.

**1.    Asset Disposition**

Time billed to this category relates to the disposition of the Debtor's real estate assets located in San Marino, Arcadia, Lincoln Heights and Van Nuys.

During the Application Period, the Firm, among other things, (1) conferred with Debtor's counsel and the Committee about the status of these properties and strategies to maximize their value through disposition efforts; (2) reviewed the Crem Group's application to be retained as broker for the Los Angeles Property and Lincoln Heights Property; (3) reviewed appraisals; (4) reviewed information pertaining to sale efforts; and (5) attended a meeting with brokers.

During the Application Period, the Applicant expended 24.20 hours on this category.  The amount of fees attributable to this matter is $24,589.00.

**2.    Bankruptcy Litigation**

Time billed to this category relates to bankruptcy litigation and related issues.

During the Application Period, the Firm, among other things:  (1) conferred with David Park, Jonathan Pae, and Debtor's counsel regarding Park and Pae's Rule 2004 examinations and participated in their depositions [See Docket Nos. 72 and 73]; (2) negotiated with the Debtor and prepared the

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

2

Committee's motion to appoint a chapter 11 trustee, or in the alternative, terminate plan and solicitation exclusivities [Docket No. 136]; (3) conferred with Debtor's counsel and prepared the motion for a Rule 2004 examination of Max Yang [Docket No. 142]; and (4) negotiated with the Debtor to resolve its motion to disband the Committee, prepared opposition to the motion, and participated in the hearing regarding the same [Docket Nos. 135, 159, 201 and 227].

During the Application Period, the Applicant expended 100.80 hours on this category. The amount of fees attributable to this matter is $93,374.00.

### 3.    Case Administration

This category includes work related to administering the case in an efficient manner.

During the Application Period, the Firm, among other things: (1) maintained critical dates and deadline memorandum; (2) attended to calendaring matters; (3) prepared agendas for meetings with the Committee; and (4) conferred with various counsel for the Debtor about the motion to appoint a trustee and other case matters.

During the Application Period, the Applicant expended 32.10 hours on this category. The amount of fees attributable to this matter is $24,587.50.

### 4.    Claims Administration/Objections

Time billed to this category relates to claims administration and claims objection issues.

During the Application Period, the Firm reviewed the claims register and objections to claims filed by the Debtor. PSZJ also conferred with the Debtor about its claims review.

During the Application Period, the Applicant expended 10.00 hours on this category. The amount of fees attributable to this matter is $9,690.00.

### 5.    Compensation of Professionals

Time billed to this category relates professional fee issues.

During the Application Period, the Firm, among other things, (1) reviewed requests for fees filed by professionals, including accountants Koo, Chow & Co. and attorneys Michael Chekian and Danning, Gill, Israel & Krasnoff, LLP; (2) prepared the 45 day notice regarding interim fee applications; (3) conferred with Debtor's counsel regarding interim fee applications; and (4) began working on PSZJ's first interim fee application.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

DOCS_LA:345174.4 46360/002

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

During the Application Period, the Applicant expended 20.80 hours on this category.  The amount of fees attributable to this matter is $17,556.00.

**6.      Financial Filings**

Time billed to this category relates to financial filings.

During the Application Period, the Firm reviewed the Debtor's schedules and monthly operating reports and updated with the Committee about these filings.

During the Application Period, the Applicant expended 1.80 hours on this category.  The amount of fees attributable to this matter is $1,618.00.

**7.      General Creditors Committee**

Time billed to this category relates to general Committee issues.

During the Application Period, the Firm, among other things:  (1) prepared the Committee's bylaws; (2) drafted agendas and led meetings with the Committee regarding all aspects of the case; (3) reviewed and responded to inquiries from Committee members and the Debtor; (4) negotiated with the Debtor and drafted the opposition to Debtor's motion to disband the Committee [Docket No. 135]; (5) prepared the motion for the Rule 2004 examination of Max Yang [Docket No. 142]; and (6) negotiated and drafted the stipulations to extend hearing dates and reach settlements with the Debtor [*See, i.e.*, Docket Nos. 149 and 159].

During the Application Period, the Applicant expended 103.60 hours on this category.  The amount of fees attributable to this matter is $110,184.00.

**8.      Plan & Disclosure Statement**

Time billed to this category relates to Plan and Disclosure Statement issues.

During the Application Period, the Firm, among other things:  (1) reviewed the motion and order extending the exclusivity period for filing a plan and disclosure statement [Docket Nos. 61 and 80]; (2) conferred with the Debtor regarding its proposed plan and disclosure statement and then reviewed the filed version [Docket No. 158]; (3) reviewed, drafted an objection, and participated in the hearing related to the Debtor's second motion seeking to extend the exclusivity period [Docket Nos. 169, 181, 202]; (4) reviewed and responded to the Committee's inquiries regarding the Debtor's plan and advised the Committee of its options; (5) prepared revisions to the plan; and (6) negotiated

4

with the Debtor's successor counsel regarding potential chapter 11 exit options and reached a stipulation to withdraw the plan [Docket No. 250].

During the Application Period, the Applicant expended 51.80 hours on this category. The amount of fees attributable to this matter is $52,820.00.

**9.     PSZJ Retention**

Time billed to this category relates to the retention of PSZJ as counsel to the Committee. During the Application Period, the Firm, among other things: (1) conferred with the Committee about the terms of its retention; (2) conducted a conflicts check; (3) drafted and filed its retention application [Docket No. 98]; (4) reviewed the Debtor's opposition [Docket No. 125]; and (5) participated in the hearing regarding the application.

During the Application Period, the Applicant expended 11.70 hours on this category. The amount of fees attributable to this matter is $8,486.50.

**10.     Retention of Professionals**

Time billed to this category relates to the retention of other estate professionals.

During the Application Period, the Firm, among other things: (1) reviewed the Debtor's motion and other pleadings regarding the compensation paid to Donna Bullock [Docket Nos. 96, 102, 105]; (2) reviewed and advised the Committee with respect to applications to employ various professionals, including Shioda, Langley & Chang LLP [Docket No. 49], Jay Wu [Docket No. 91], Danning, Gill, Israel & Krasnoff, LLP [Docket No. 239], Atkinson, Andelson, Loya, Ruud & Romo [Docket No. 248], The CREM Group and Marcus & Millichap [Docket No. 263], Avenue 8 [Docket No. 304], Koo, Chow & Company, LLC [Docket No. 305], Re/Max of Cerritos and Coldwell Banker [Docket No. 305], and Stephen Eng [Docket No. 313]; and (3) conducted research, conferred with the Committee and Debtor's counsel, and prepared the limited opposition to the employment of the Danning, Gill law firm and the Atkinson law firm [Docket No. 265].

During the Application Period, the Applicant expended 36.90 hours on this category. The amount of fees attributable to this matter is $36,493.50.

**11.     Settlement**

Time billed to this category relates to the settlement involving 150 La Sierra LLC with respect

to potential avoidance actions and the ownership of the property located at 150 East La Sierra Drive in Arcadia, California [Docket No. 278].

During the Application Period, the Firm conferred with the Debtor and the Committee about the proposed settlement with 150 La Sierra, reviewed the Debtor's motion and related pleadings, and updated the Committee regarding the Court's approval of the settlement.

During the Application Period, the Applicant expended 7.40 hours on this category.  The amount of fees attributable to this matter is $7,032.00.

### 12.    Stay Litigation

Time billed to this category relates to stay litigation issues.

During the Application Period, the Firm, among other things, conferred with the Debtor and reviewed and advised the Committee on various motions for relief from stay, including those filed by Creditor Royalty Equity Lending, LLC/Bobs LLC [Docket No. 127], Creditor Corona Capital Group LLC [Docket No. 320], and Royal Business Bank [Docket No. 333].

During the Application Period, the Applicant expended 21.70 hours on this category.  The amount of fees attributable to this matter is $21,953.50.

### 13.    Travel

Time billed to this category relates to travel time by an attorney of the Firm to participate in the Rule 2004 examinations of David Park and Jonathan Pae in early March, 2022 [Docket Nos. 72 and 73].

During the Application Period, the Applicant expended 3.60 hours on this category.  The amount of fees attributable to this matter is $4,122.00.

**B.**    **Detailed Listing of all Time Spent by the Professional on the Matters for Which Compensation is Sought [LBR 2016-1(a)(1)(E) and (G)]**

**Exhibit "A"** contains the Firm's detailed time records during the Application Period [LBR 2016-1(a)(1)(E)].  **Exhibit "B"** contains a summary, by category, of the Firm's services and expenses in this case that were incurred during the Application Fee Period.  Such summary includes the time spent, rate and billing attributable to each person who performed compensable services for the Debtor [LBR 2016-1(a)(1)(G)].

6

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**C.      List of Expenses by Category [LBR 2016-1(a)(1)(F)]**

The costs incurred are summarized in **Exhibit "C"** attached hereto, which provides a monthly breakdown for the Application Period [LBR 2016-1(a)(1)(F)].  The Firm has charged expenses such as travel, court costs and special messenger services, including Federal Express. The Firm has not charged the Debtor for incoming faxes.

**D.      Hourly Rates [LBR 2016-1(a)(1)(G)]**

The hourly rates of all professionals and paraprofessionals rendering services in this case during the Application Period are set forth on **Exhibit "D"** attached hereto [LBR 2016-1(a)(1)(G)].

**E.      Professional Education and Experience [LBR 2016-1(a)(1)(H)]**

Descriptions of the professional education and experience of each of the professionals' rendering service in this case during the Application Period are set forth on **Exhibit "E"** attached hereto [LBR 2016-1(a)(1)(H)].

**F.      Declaration of the Client [LBR 2016-1(a)(1)(J)]**

A Declaration by the Committee chair, David Park, shall be filed separately prior to the hearing on this Application.  [LBR 2016-1(a)(1)(J)].

**G.      Statement of Compliance with LBR 2016-1 [LBR 2016-1(a)(1)(K)]**

The attached declaration of Teddy M. Kapur sets forth that the Applicant has reviewed LBR 2016-1 and that this Application is in compliance with such rule [LBR 2016-1(a)(1)(K)].

**H.      No Fee Sharing**

No agreement has been made by any member of the Firm or by any employee thereof, directly or indirectly, and no understanding exists for a division of fees prayed for herein with any other person or firm.

**V.**

**THE FEES AND EXPENSES REQUESTED SHOULD**

**BE AWARDED BASED UPON APPLICABLE LAW**

The fees and expenses requested by this Application are an appropriate award for the Applicant's services in acting as bankruptcy counsel to the Committee.

7

DOCS_LA:345174.4 46360/002

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**A.    Factors in Evaluating Requests for Compensation**

Pursuant to section 330 of the Bankruptcy Code, the Court may award to a professional person reasonable compensation for actual, necessary services rendered, and reimbursement for actual, necessary expenses incurred.    As set forth above, the fees for which the Applicant requests compensation and the costs incurred for which the Applicant requests reimbursement are for actual and necessary services rendered and costs incurred in the case.

Moreover, time and labor devoted is only one of many pertinent factors in determining an award of fees and costs.  Based on the skills brought to bear in the case by the Applicant and the results obtained and in light of the accepted lodestar approach, the Applicant submits that the compensation requested herein is reasonable and appropriate.

**B.    The Lodestar Award Should be Calculated by Multiplying a Reasonable Hourly Rate by the Hours Expended**

In determining the amount of allowable fees under section 330(a) of the Bankruptcy Code, courts are to be guided by the same "general principles" as are to be applied in determining awards under the federal fee-shifting statutes, with "some accommodation to the peculiarities of bankruptcy matters."  *In re Manoa Finance Co., Inc.*, 853 F.2d 687, 691 (9th Cir. 1988); *see Meronk v. Arter & Hadden, LLP (In re Meronk),* 249 B.R. 208, 213 (B.A.P. 9th Cir. 2000) (reiterating that *Manoa Finance* is the controlling authority and characterizing the factor test[2] identified in *Johnson v. Georgia Highway Express, Inc.* 488 F.2d 714 (5th Cir. 1974) and *Kerr v. Screen Extras Guild, Inc.* 526 F. 2d 67, 70 (9th Cir. 1975), *cert. denied*, 425 U.S. 951 (1976) as an "obsolete laundry list" now subsumed within more refined analyses).

The United States Supreme Court has evaluated the lodestar approach and endorses its usage. In *Hensley v. Eckerhart*, 461 U.S. 424 (1983), a civil rights case, the Supreme Court held that while

---

[2]  The original twelve Johnson/Kerr factors were: (1) time and labor required, (2) novelty and difficulty of the questions involved, (3) skill requisite to perform the legal services properly, (4) the preclusion of other employment by the attorney due to acceptance of the case, (5) the customary fee, (6) whether the fee is fixed or contingent, (7) time limitations imposed by the client or the circumstances, (8) amount involved and results obtained, (9) experience, reputation, and ability of the attorneys (10) the "undesirability" of the case, (11) nature and length of the professional relationship with client, and  (12) awards in similar cases.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

8

the *Johnson* factors might be considered in setting fees, the lodestar amount subsumed many of those factors. *Hensley* at 434, n. 9.[3]  The following year, another civil rights case, *Blum vs. Stenson*, 465 U.S. 886 (1984), provided the so-called lodestar calculation:

> The initial estimate of a reasonable attorney's fee is properly calculated by multiplying the number of hours reasonably expended on the litigation times a reasonable hourly rate . . . .  Adjustments to that fee then may be made as necessary in the particular case.

*Blum* at 888.

Then in 1986, the Supreme Court more explicitly indicated that the factors relevant to determining fees should be applied using the lodestar approach, rather than an ad hoc approach.  While holding that the attorney's fee provision of the Clean Air Act, 42 U.S.C. § 7401 et seq., should be interpreted like that of the Civil Rights Act, the Supreme Court expressly rejected the ad hoc application of the factors set forth in *Johnson* and thus *Kerr*, stating that "the lodestar figure includes most, if not all, of the relevant factors constituting a 'reasonable' attorney's fee . . . ." *Pennsylvania v. Del. Valley Citizens' Council for Clean Air*, 478 U.S. 546, 563-66 (1986); *see also Blanchard v. Bergeron*, 489 U.S. 87, 94 (1989) ("we have said repeatedly that the initial estimate of a reasonable attorney's fee is properly calculated by multiplying the number of hours reasonably expended on the litigation times a reasonable hourly rate").

While the lodestar approach is the primary basis for determining fee awards under the federal fee-shifting statutes and Bankruptcy Code, some of the *Johnson/Kerr* factors, previously applied in an ad hoc fashion, can still apply in calculating the appropriate hourly rate to use under the lodestar approach. *Buckridge,* 367 B.R. 191, 201 (C.D. Cal. 2007) ("a court is permitted to adjust the lodestar up or down using a multiplier based on the criteria listed in § 330 and its consideration of the Kerr factors not subsumed within the initial calculations of the lodestar"); *Dang v. Cross*, 422 F.3d 800, 812 (9th Cir. 2005) (court may "adjust the lodestar amount after considering other factors that bear on

---

[3] For discussion of the Johnson/Kerr subsumed factors, see *Morales v. City of San Rafael*, 96 F.3d 359, 364 n.9 (9th Cir. 1996) ("among the subsumed factors … are: (1) the novelty and complexity of the issues, (2) the special skill and experience of counsel, (3) the quality of representation, and (4) the results obtained"); *Davis v. City & County of San Francisco*, 976 F.2d 1536, 1549 (9th Cir. 1992), *vacated in part on other grounds,* 984 F.2d 345 (9th Cir. 1993) (extending *City of Burlington v. Dague*, 505 U.S. 557, 567 (1992), which held that sixth factor "whether the fee is fixed or contingent, may not be considered in the lodestar calculation").

DOCS_LA:345174.4 46360/002

the reasonableness of the fee"); *Unsecured Creditors' Comm. v. Puget Sound Plywood, Inc.,* 924 F.2d 955, 960 (9th Cir. 1991) ("Although *Manoa* suggests that starting with the 'lodestar' is customary, it does not mandate such an approach in all cases. . . .  Fee shifting cases are persuasive, but due to the uniqueness of bankruptcy proceedings, they are not controlling").

Attached hereto as **Exhibit "A"** is a copy of the Applicant's time reports and records kept in the regular course of business reflecting the services rendered and the expenses incurred by the Applicant during the Application Period.  The Applicant's time reports are initially handwritten or recorded via computer by the attorney or paralegal performing the described services.  The time reports are organized on a daily basis.  The Applicant is sensitive to issues of "lumping," and unless time was spent in one time frame on a variety of different matters, separate time entries are set forth in the time reports.  The Applicant's charges for its professional services are based upon the time, nature, extent and value of such services and the cost of comparable services in the Southern California region.

**VI.**

**CONCLUSION**

This is the Applicant's first interim request for compensation.  The Applicant believes that the services rendered for which compensation is sought in this Application have been beneficial to the estate, that the costs incurred have been necessary and proper, and that the sums requested for the services rendered and the costs incurred are fair and reasonable.

**WHEREFORE,** Pachulski Stang Ziehl & Jones LLP respectfully requests that this Court authorize and order the payment of fees and expenses the period January 25, 2022, through and including September 30, 2022, for a total of $375,297.56, representing $371,255.40 in fees incurred and $4,042.16 in expenses advanced; and grant such other and further relief as is appropriate in this matter.

Dated:    October 19, 2022              PACHULSKI STANG ZIEHL & JONES  LLP

By    /s/ *Teddy M. Kapur*
          Jeffrey W. Dulberg
          Teddy M. Kapur

          Counsel  to  the  Official  Committee  of
          Unsecured Creditors

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

DOCS_LA:345174.4 46360/002

1

### DECLARATION OF TEDDY M. KAPUR

2      I, Teddy M. Kapur, declare as follows:

3      1.      I am an attorney at law duly authorized to practice in the State of California and before

4 this Court.  I am a Partner in the law firm of Pachulski Stang Ziehl & Jones LLP, counsel to the Official

5 Committee of Unsecured Creditors of Jinzheng Group (USA) LLC.

6      2.      I have personal knowledge of the facts set forth in the foregoing Application and, if

7 called upon as a witness, I could and would competently testify as to all of the matters stated therein.

8      3.      I have personally reviewed the information contained in the Application, including the

9 bills, and I believe its contents to be true and correct to the best of my knowledge, information and

10 belief.

11      Local Bankruptcy Rule 2016-1(a)(1)(K) Compliance:  I have reviewed Local Bankruptcy Rule

12 2016-1, and the Application complies with Local Bankruptcy Rule 2016-1.

13      I declare under penalty of perjury under the laws of the United States of America that the

14 foregoing is true and correct.

15      Executed this 19th day of October, 2022 at Los Angeles, California.

16

17                                                           */s/ Teddy M. Kapur*
                                                           Teddy M. Kapur

18

19

20

21

22

23

24

25

26

27

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

DOCS_LA:345174.4 46360/002

# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JWD

September 30, 2022

Invoice   130902
Client    46360
Matter    00002
**JWD**

RE:  Committee Representation

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 09/30/2022

| | |
|---|---|
| FEES | $418,179.00 |
| LESS VOLUNTARY WRITE OFFS ON FEES | ($5,673.00) |
| | $412,506.00 |
| LESS COURTESY DISCOUNT | ($41,250.60) |
| | $371,255.40 |
| EXPENSES | $4,042.16 |
| | $375,297.56 |
| TOTAL BALANCE DUE | $375,297.56 |

Pachulski Stang Ziehl & Jones LLP

Jinzheng Group (USA) LLC O.C.C

46360    -00002

Page:    2
Invoice 130902
September 30, 2022

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 495.00 | 73.10 | $36,184.50 |
| JWD | Dulberg, Jeffrey W. | Partner | 1145.00 | 146.70 | $167,971.50 |
| RMS | Saunders, Robert M. | Counsel | 1025.00 | 138.30 | $141,757.50 |
| TMK | Kapur, Teddy M. | Partner | 975.00 | 68.30 | $66,592.50 |
| | | | | 426.40 | $412,506.00 |

Pachulski Stang Ziehl & Jones LLP

Jinzheng Group (USA) LLC O.C.C

46360   -00002

Page:     3

Invoice 130902

September 30, 2022

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition [B130] | 24.20 | $24,589.00 |
| BL | Bankruptcy Litigation [L430] | 100.80 | $93,374.00 |
| CA | Case Administration [B110] | 32.10 | $24,587.50 |
| CO | Claims Admin/Objections[B310] | 10.00 | $9,690.00 |
| CP | Compensation Prof. [B160] | 20.80 | $17,556.00 |
| FF | Financial Filings [B110] | 1.80 | $1,618.00 |
| GC | General Creditors Comm. [B150] | 103.60 | $110,184.00 |
| PD | Plan & Disclosure Stmt. [B320] | 51.80 | $52,820.00 |
| PR | PSZ&J Retention | 11.70 | $8,486.50 |
| RP | Retention of Prof. [B160] | 36.90 | $36,493.50 |
| SE | Settlement | 7.40 | $7,032.00 |
| SL | Stay Litigation [B140] | 21.70 | $21,953.50 |
| TR | Travel | 3.60 | $4,122.00 |
| | | 426.40 | $412,506.00 |

Pachulski Stang Ziehl & Jones LLP
Jinzheng Group (USA) LLC O.C.C
46360    -00002

Page:    4
Invoice 130902
September 30, 2022

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Attorney Service [E107] | $88.25 |
| Bloomberg | $50.50 |
| Conference Call [E105] | $89.95 |
| Federal Express [E108] | $127.29 |
| Lexis/Nexis- Legal Research [E | $1,531.24 |
| Pacer - Court Research | $1,033.50 |
| Postage [E108] | $162.07 |
| Reproduction Expense [E101] | $758.40 |
| Reproduction/ Scan Copy | $106.20 |
| Overtime | $94.76 |
| | $4,042.16 |

Pachulski Stang Ziehl & Jones LLP

Jinzheng Group (USA) LLC O.C.C

46360    -00002

Page:        5

Invoice 130902

September 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | | |
| 05/04/2022 | JWD | AD | Emails with Committee member re San Marino sale | 0.30 | 1145.00 | $343.50 |
| 05/04/2022 | RMS | AD | Email exchange with C. Langley regarding his update on pending sale of San Marino property | 0.20 | 1025.00 | $205.00 |
| 06/28/2022 | RMS | AD | Telephone conference with Zev Schechtman regarding real properties | 0.50 | 1025.00 | $512.50 |
| 06/28/2022 | RMS | AD | Email to Committee regarding my telephone conference with Zev Schechtman regarding real properties | 0.30 | 1025.00 | $307.50 |
| 06/28/2022 | TMK | AD | Review valuation and status of Arcadia property and potential sale and foreclosure; confer with Z. Schectman regarding liquidation ideas. | 0.60 | 975.00 | $585.00 |
| 06/28/2022 | TMK | AD | Emails with J. Dulberg and R. Saunders regarding Arcadia transfer. | 0.30 | 975.00 | $292.50 |
| 06/29/2022 | RMS | AD | Telephone conference with T. Kapur regarding real property. | 0.10 | 1025.00 | $102.50 |
| 06/29/2022 | TMK | AD | Confer with R. Saunders and J. Dulberg regarding Arcadia asset; review emails with Committee. | 0.30 | 975.00 | $292.50 |
| 07/01/2022 | TMK | AD | Confer with D. Park and J. Dulberg regarding prepetition Arcadia transaction. | 0.30 | 975.00 | $292.50 |
| 07/01/2022 | TMK | AD | Confer with Z. Schectman, D. Park and J. Dulberg regarding Arcadia transaction and avoidance issues. | 0.80 | 975.00 | $780.00 |
| 07/06/2022 | TMK | AD | Review listing for Lincoln Heights triplex and confer with creditors regarding same. | 0.30 | 975.00 | $292.50 |
| 07/12/2022 | TMK | AD | Review files and confer with Z. Schectman regarding real estate listings. | 0.20 | 975.00 | $195.00 |
| 07/13/2022 | JWD | AD | Further work on real estate sale issue | 0.30 | 1145.00 | $343.50 |
| 07/13/2022 | TMK | AD | Confer with Z. Schectman regarding status of real estate listings; update Committee. | 0.30 | 975.00 | $292.50 |
| 07/13/2022 | TMK | AD | Confer with Committee and J. Dulberg regarding Lincoln Heights listing. | 0.30 | 975.00 | $292.50 |
| 07/14/2022 | JWD | AD | Review email re real estate sales issues | 0.10 | 1145.00 | $114.50 |
| 07/14/2022 | TMK | AD | Review Crem Group employment application, listing agreement and email solicitation re Lincoln Heights properties; confer with Committee and draft inquiry to Debtor re sale efforts. | 1.20 | 975.00 | $1,170.00 |

Pachulski Stang Ziehl & Jones LLP

Jinzheng Group (USA) LLC O.C.C

46360    -00002

Page:      6

Invoice 130902

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/15/2022 | TMK | AD | Review and respond to inquiries from Committee regarding Lincoln Heights and San Marino Properties and sale efforts; follow up with Debtor's counsel and update Committee. | 1.40 | 975.00 | $1,365.00 |
| 07/18/2022 | TMK | AD | Confer with Debtor's counsel and Committee regarding listing for Lincoln Heights properties; review Bobs Royal appraisal. | 0.50 | 975.00 | $487.50 |
| 07/22/2022 | TMK | AD | Confer with Z. Schectman and review Lincoln Heights sale memo. | 0.40 | 975.00 | $390.00 |
| 07/25/2022 | TMK | AD | Review sale memo for Lincoln Heights properties and confer with Committee and Debtor's counsel. | 0.50 | 975.00 | $487.50 |
| 07/25/2022 | TMK | AD | Review petition and correspondence regarding making Lincoln Heights property a public park. | 0.30 | 975.00 | $292.50 |
| 08/01/2022 | TMK | AD | Confer with Z. Schectman regarding sale efforts. | 0.30 | 975.00 | $292.50 |
| 08/02/2022 | JWD | AD | Review sales flyers and emails with Committee members re same | 0.30 | 1145.00 | $343.50 |
| 08/02/2022 | TMK | AD | Confer with Z. Shectman regarding sale efforts. | 0.40 | 975.00 | $390.00 |
| 08/02/2022 | TMK | AD | Confer with D. Park regarding Lincoln Heights properties. | 0.20 | 975.00 | $195.00 |
| 08/04/2022 | JWD | AD | Work on stip with lender re San Marino, emails with T Kapur re same | 0.60 | 1145.00 | $687.00 |
| 08/06/2022 | TMK | AD | Confer with Z. Schectman and A. Kebeh regarding status of sale efforts. | 0.10 | 975.00 | $97.50 |
| 08/09/2022 | JWD | AD | Call with T Testa (.2); call with T Kapur (.2) re Committee issues and sale issues | 0.40 | 1145.00 | $458.00 |
| 08/09/2022 | JWD | AD | Review emails from Debtor counsel re marketing update and emails with T Kapur re same (.2); review issues re Lincoln prop (.2) | 0.40 | 1145.00 | $458.00 |
| 08/09/2022 | TMK | AD | Confer with A. Kebeh regarding sale efforts. | 0.40 | 975.00 | $390.00 |
| 08/09/2022 | TMK | AD | Review Debtor's summary update of sale efforts. | 0.20 | 975.00 | $195.00 |
| 08/10/2022 | TMK | AD | Coordinate meeting among brokers and committee. | 0.20 | 975.00 | $195.00 |
| 08/10/2022 | TMK | AD | Review Debtor's summary of sale efforts and confer with Committee. | 0.60 | 975.00 | $585.00 |
| 08/15/2022 | TMK | AD | Follow up with Debtor regarding meeting with brokers; coordinate with Committee. | 0.30 | 975.00 | $292.50 |

Pachulski Stang Ziehl & Jones LLP                                     Page:      7

Jinzheng Group (USA) LLC O.C.C                                        Invoice 130902

46360    -00002                                                      September 30, 2022

---

|            |     |    |                                                                                                             | Hours | Rate    | Amount     |
|------------|-----|----|-------------------------------------------------------------------------------------------------------------|-------|---------|------------|
| 08/16/2022 | TMK | AD | Coordinate meeting re Lincoln Park properties with Debtor and Committee.                                     | 0.40  | 975.00  | $390.00    |
| 08/17/2022 | TMK | AD | Confer with Committee members and draft questions re Lincoln Heights for brokers.                            | 0.80  | 975.00  | $780.00    |
| 08/18/2022 | JWD | AD | Attend broker meeting                                                                                        | 1.20  | 1145.00 | $1,374.00  |
| 08/18/2022 | JWD | AD | Review questions and prep for meeting with brokers                                                           | 0.80  | 1145.00 | $916.00    |
| 08/18/2022 | RMS | AD | Zoom conference call with Committee and Debtor's counsel and Debtor's brokers regarding potential real property sales | 1.10  | 1025.00 | $1,127.50  |
| 08/18/2022 | TMK | AD | Confer with Committee regarding Lincoln Heights disposition efforts; review follow up emails to Brokers.     | 0.50  | 975.00  | $487.50    |
| 08/29/2022 | TMK | AD | Confer with Debtor regarding Lincoln Heights disposition.                                                    | 0.10  | 975.00  | $97.50     |
| 09/02/2022 | JWD | AD | Emails re various sale issues                                                                                | 0.20  | 1145.00 | $229.00    |
| 09/02/2022 | TMK | AD | Confer with Debtor's counsel regarding sale efforts; update committee and discuss sale efforts.             | 0.60  | 975.00  | $585.00    |
| 09/06/2022 | JWD | AD | Emails with T Kapur re update and review same                                                                | 0.20  | 1145.00 | $229.00    |
| 09/06/2022 | TMK | AD | Confer with Z. Schectman regarding status of disposition efforts.                                           | 0.30  | 975.00  | $292.50    |
| 09/07/2022 | TMK | AD | Confer with Z. Schectman regarding sale efforts.                                                             | 0.10  | 975.00  | $97.50     |
| 09/12/2022 | TMK | AD | Confer with Z. Schectman regarding status of sale efforts and update Committee.                              | 0.30  | 975.00  | $292.50    |
| 09/12/2022 | TMK | AD | Follow up emails with Committee and Debtor regarding Lincoln Heights sale strategy.                          | 0.30  | 975.00  | $292.50    |
| 09/14/2022 | JWD | AD | Review amended order and emails regarding same                                                               | 0.20  | 1145.00 | $229.00    |
| 09/19/2022 | TMK | AD | Review Lincoln Heights listing and confer with potential buyers; coordinate introductions to brokers.       | 0.90  | 975.00  | $877.50    |
| 09/19/2022 | TMK | AD | Confer with Z. Schectman and Committee regarding sale efforts for Lincoln Heights.                           | 0.20  | 975.00  | $195.00    |
| 09/21/2022 | TMK | AD | Confer with Z. Schectman regarding status of sale efforts.                                                   | 0.40  | 975.00  | $390.00    |
| 09/23/2022 | TMK | AD | Confer with Z. Schectman regarding status of sale efforts.                                                   | 0.10  | 975.00  | $97.50     |

Pachulski Stang Ziehl & Jones LLP

Jinzheng Group (USA) LLC O.C.C

46360   -00002

Page:   8

Invoice 130902

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/27/2022 | JWD | AD | Review emails re update | 0.20 | 1145.00 | $229.00 |
| 09/27/2022 | TMK | AD | Review new developments near Lincoln Heights; confer with Committee and follow up with brokers regarding status of sale efforts. | 0.40 | 975.00 | $390.00 |
| 09/28/2022 | TMK | AD | Confer with Debtor and brokers regarding Lincoln Heights sale efforts. | 0.10 | 975.00 | $97.50 |
| 09/29/2022 | TMK | AD | Confer with brokers and committee regarding status report regarding Lincoln Heights. | 0.40 | 975.00 | $390.00 |
| 09/30/2022 | TMK | AD | Confer with Z. Schectman regarding status of sale efforts. | 0.50 | 975.00 | $487.50 |
| | | | | 24.20 | | $24,589.00 |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/03/2022 | JWD | BL | Review debtor motion re prior debtor counsel (.4); emails with Committee and team re same (.3) | 0.70 | 1145.00 | $801.50 |
| 02/07/2022 | JWD | BL | Emails with Debtors counsel re Park 2004 | 0.30 | 1145.00 | $343.50 |
| 02/07/2022 | JWD | BL | Call with P Kim re 2004 exam | 0.20 | 1145.00 | $229.00 |
| 02/15/2022 | JWD | BL | Emails regarding D. Park depo | 0.50 | 1145.00 | $572.50 |
| 02/16/2022 | JWD | BL | Review and respond to Debtor's counsel email re Park exam | 0.20 | 1145.00 | $229.00 |
| 02/16/2022 | JWD | BL | Emails with P Kim and D Park re Park exam and review additional materials re Arcadia | 0.80 | 1145.00 | $916.00 |
| 02/16/2022 | JWD | BL | Prepare email to Debtor's counsel | 0.20 | 1145.00 | $229.00 |
| 02/18/2022 | BDD | BL | Email J. Dulberg and R. Saunders re motion to appoint trustee | 0.10 | 495.00 | $49.50 |
| 02/22/2022 | JWD | BL | Call with R Saunders re possible trustee motion (.3); review notes and work on same (.4) | 0.70 | 1145.00 | $801.50 |
| 02/22/2022 | JWD | BL | Work on trustee motion | 0.70 | 1145.00 | $801.50 |
| 02/22/2022 | RMS | BL | Work on discovery request and motion for trustee | 0.90 | 1025.00 | $922.50 |
| 02/22/2022 | BDD | BL | Email R. Saunders re document request for Debtor | 0.10 | 495.00 | $49.50 |
| 02/22/2022 | BDD | BL | Prepare draft Motion to Appoint Ch. 11 Trustee and email R. Saunders re same | 2.30 | 495.00 | $1,138.50 |
| 02/23/2022 | JWD | BL | Work on motion to appoint trustee/terminate exclusivity and emails with team re same | 0.80 | 1145.00 | $916.00 |

Pachulski Stang Ziehl & Jones LLP

Jinzheng Group (USA) LLC O.C.C

46360    -00002

Page:    9

Invoice 130902

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/23/2022 | RMS | BL | Work on motion for trustee (docket research) | 2.10 | 1025.00 | $2,152.50 |
| 02/23/2022 | BDD | BL | Email R. Saunders re motion to appoint trustee | 0.10 | 495.00 | $49.50 |
| 02/24/2022 | JWD | BL | Emails with Debtor's counsel re various issue | 0.20 | 1145.00 | $229.00 |
| 02/24/2022 | JWD | BL | Review evidence of J Yang receipt of debtor funds and D Park email re same | 0.30 | 1145.00 | $343.50 |
| 02/24/2022 | RMS | BL | Work on motion for trustee | 3.70 | 1025.00 | $3,792.50 |
| 02/24/2022 | BDD | BL | Revisions to Motion to Appoint Trustee to incorporate provision re terminating exclusivity (1.4); research motions to terminate exclusivity and emails J. Dulberg and R. Saunders re same (.80) | 2.10 | 495.00 | $1,039.50 |
| 02/24/2022 | BDD | BL | Research motions re committee standing and emails J. Dulberg and R. Saunders re same | 1.10 | 495.00 | $544.50 |
| 02/25/2022 | JWD | BL | Review file and notes, prepare extensive email to Debtor's counsel re lack of good faith | 0.50 | 1145.00 | $572.50 |
| 02/25/2022 | JWD | BL | Emails with team re hearing coverage and need for telephonic apps during renovation | 0.10 | 1145.00 | $114.50 |
| 02/25/2022 | JWD | BL | Call with C Langley re various case and litigation matters | 0.70 | 1145.00 | $801.50 |
| 02/25/2022 | JWD | BL | Work on argument for various motions | 0.70 | 1145.00 | $801.50 |
| 02/25/2022 | JWD | BL | Follow up after Langley call | 0.20 | 1145.00 | $229.00 |
| 02/25/2022 | JWD | BL | Review evidence re motion to appoint trustee | 0.30 | 1145.00 | $343.50 |
| 02/25/2022 | RMS | BL | Work on motion for trustee | 7.20 | 1025.00 | $7,380.00 |
| 02/25/2022 | BDD | BL | Emails J. Dulberg and M. Kulick re 2004 exams of Pae and Park | 0.20 | 495.00 | $99.00 |
| 02/25/2022 | BDD | BL | Call with/email to R. Saunder re Trustee Motion | 0.20 | 495.00 | $99.00 |
| 02/26/2022 | RMS | BL | Work on motion for trustee | 4.40 | 1025.00 | $4,510.00 |
| 02/26/2022 | BDD | BL | Work on declarations of J. Dulberg and D. Park in support of Trustee Motion and emails R. Saunders re same | 0.60 | 495.00 | $297.00 |
| 02/27/2022 | RMS | BL | Work on motion for trustee | 4.10 | 1025.00 | $4,202.50 |
| 02/28/2022 | JWD | BL | Work on motion to appt trustee etc | 3.00 | 1145.00 | $3,435.00 |
| 02/28/2022 | JWD | BL | Further work on motion to appoint trustee etc | 0.50 | 1145.00 | $572.50 |
| 02/28/2022 | JWD | BL | Emails with team and with Committee re motion for | 0.40 | 1145.00 | $458.00 |

Pachulski Stang Ziehl & Jones LLP

Jinzheng Group (USA) LLC O.C.C

46360   -00002

Page:   10

Invoice 130902

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | trustee etc | | | |
| 02/28/2022 | RMS | BL | Work on motion for trustee | 4.60 | 1025.00 | $4,715.00 |
| 02/28/2022 | BDD | BL | Call with R. Saunders re Motion to Appoint a Trustee | 0.10 | 495.00 | $49.50 |
| 02/28/2022 | BDD | BL | Emails R. Ketzer re motion to appoint trustee | 0.20 | 495.00 | $99.00 |
| 02/28/2022 | BDD | BL | Multiple revisions to Motion to Appoint Trustee, cite checking, numerous emails J. Dulberg, R. Saunders, P. Jeffries and G. Brown re same | 5.90 | 495.00 | $2,920.50 |
| 03/01/2022 | JWD | BL | Final review of motion to appoint Trustee etc. | 1.30 | 1145.00 | $1,488.50 |
| 03/01/2022 | JWD | BL | Review motion to terminate Committee and emails with team regarding same | 0.50 | 1145.00 | $572.50 |
| 03/01/2022 | JWD | BL | Review issues for depositions | 0.70 | 1145.00 | $801.50 |
| 03/01/2022 | JWD | BL | Work on motion to appoint trustee etc | 2.20 | 1145.00 | $2,519.00 |
| 03/01/2022 | RMS | BL | Work on Trustee Motion for filing today | 4.40 | 1025.00 | $4,510.00 |
| 03/01/2022 | RMS | BL | Telephone conferences with Beth Dassa regarding Trustee Motion | 0.30 | 1025.00 | $307.50 |
| 03/01/2022 | BDD | BL | Call with R. Saunders re Motion to Appoint Trustee | 0.10 | 495.00 | $49.50 |
| 03/01/2022 | BDD | BL | Email C. Curts re Committee email distribution list | 0.10 | 495.00 | $49.50 |
| 03/01/2022 | BDD | BL | Email N. Brown re D. Park declaration in support of Motion to Appoint Trustee, etc. | 0.10 | 495.00 | $49.50 |
| 03/01/2022 | BDD | BL | Call with/emails to J. Dulberg in support of Motion to Appoint Trustee, etc. | 0.20 | 495.00 | $99.00 |
| 03/01/2022 | BDD | BL | Continue working on Motion to Extend Time to Appoint Trustee, etc. (1.8), Prep exhibits (.30), multiple calls with/emails to J. Dulberg and R. Saunders (.50); emails N. DeLeon (.20) | 2.80 | 495.00 | $1,386.00 |
| 03/02/2022 | JWD | BL | Review issue for opposition to committee dissolution motion | 0.80 | 1145.00 | $916.00 |
| 03/02/2022 | JWD | BL | Attend Pae deposition | 3.30 | 1145.00 | $3,778.50 |
| 03/02/2022 | BDD | BL | Review LBRs re 2004 exams and email J. Dulberg and R. Saunders re same (.20); review information re properties subject to 2004 doc production (.20) emails J. Dulberg and R. Saunders re App to Shorten Time re M. Yang 2004 exam (.10); call with R. Saunders re Yang 2004 exam (.10); begin working on 2004 motion re Yang (2.8) | 3.40 | 495.00 | $1,683.00 |

Pachulski Stang Ziehl & Jones LLP

Jinzheng Group (USA) LLC O.C.C

46360    -00002

Page:    11

Invoice 130902

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/03/2022 | JWD | BL | Attend Park deposition and post meeting call with C Langley | 5.50 | 1145.00 | $6,297.50 |
| 03/03/2022 | JWD | BL | Work on settlement term sheet | 0.50 | 1145.00 | $572.50 |
| 03/03/2022 | BDD | BL | Continue working on Motion for 2004 exam, dec, Application for Motion Shortening Time/Order shortening time and multiple emails J. Dulberg and R. Saunders re same | 6.30 | 495.00 | $3,118.50 |
| 03/04/2022 | JWD | BL | Work on rule 2004 pleadings | 0.70 | 1145.00 | $801.50 |
| 03/06/2022 | JWD | BL | Work on potential settlement with debtor and emails with counsel regarding same | 0.60 | 1145.00 | $687.00 |
| 03/07/2022 | JWD | BL | Review and revise opposition to motion to disband committee | 0.70 | 1145.00 | $801.50 |
| 03/07/2022 | JWD | BL | Emails with Debtor's counsel re hearing schedule and stip | 0.10 | 1145.00 | $114.50 |
| 03/07/2022 | JWD | BL | Work on email to Debtor re settlement term update | 0.40 | 1145.00 | $458.00 |
| 03/07/2022 | JWD | BL | Work on settlement stip and email to counsel re same | 0.40 | 1145.00 | $458.00 |
| 03/07/2022 | JWD | BL | Review entered order re 2004 motion and emails with team re same | 0.20 | 1145.00 | $229.00 |
| 03/07/2022 | BDD | BL | Review Memorandum Decision and Order Denying request for 2004 Motion, and email J. Dulberg and R. Saunders re same | 0.20 | 495.00 | $99.00 |
| 03/10/2022 | JWD | BL | Work on settlement agreement and emails with R Saunders re same | 0.80 | 1145.00 | $916.00 |
| 03/10/2022 | JWD | BL | Further work on settlement agreement and emails re same | 0.50 | 1145.00 | $572.50 |
| 03/14/2022 | RMS | BL | Email J. Dulberg regarding my call today with C. Langely regarding rescheduling hearings, including review of related materials. | 0.20 | 1025.00 | $205.00 |
| 03/14/2022 | RMS | BL | Email exchanges with Hatty Yip, C. Langely and Jeffrey W. Dulberg regarding rescheduling hearings. | 0.40 | 1025.00 | $410.00 |
| 03/14/2022 | RMS | BL | Telephone conference with Debtor's counsel Chris Langley regarding stipulation to reschedule hearings | 0.10 | 1025.00 | $102.50 |
| 03/14/2022 | RMS | BL | Revision of Debtor's draft stipulation to reschedule hearings | 0.20 | 1025.00 | $205.00 |
| 03/15/2022 | RMS | BL | Email exchange with Chris Langley regarding | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

Jinzheng Group (USA) LLC O.C.C

46360    -00002

Page:    12

Invoice 130902

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | rescheduling hearings | | | |
| 03/18/2022 | BDD | BL | Review pleadings for hearings on 3/21 and 3/22 and emails J. Dulberg and N. Brown re same | 0.40 | 495.00 | $198.00 |
| 03/21/2022 | BDD | BL | Emails Veritext and J. Dulberg re D. Park depo transcript | 0.20 | 495.00 | $99.00 |
| 03/24/2022 | BDD | BL | Email J. Dulberg re D. Park depo transcript | 0.10 | 495.00 | $49.50 |
| 03/29/2022 | JWD | BL | Prepare Robert Saunders for hearing | 0.70 | 1145.00 | $801.50 |
| 03/30/2022 | RMS | BL | Communications with Jeffrey W. Dulberg regarding today's hearing | 0.20 | 1025.00 | $205.00 |
| 04/18/2022 | RMS | BL | Emails to Chris Langley and Steve Chang regarding extending deadlines for filings | 0.10 | 1025.00 | $102.50 |
| 04/19/2022 | JWD | BL | Attend to various issues and draft/review emails re upcoming deadlines and plan | 0.50 | 1145.00 | $572.50 |
| 04/19/2022 | RMS | BL | Review of upcoming deadlines | 0.20 | 1025.00 | $205.00 |
| 04/19/2022 | RMS | BL | Review of proposed stipulation regarding deadlines and hearing date from Chris Langley, including concurrent email exchange with him | 0.40 | 1025.00 | $410.00 |
| 04/21/2022 | RMS | BL | Email exchange with Chris Langley regarding stipulation extending deadlines and continuing hearings, and related review | 0.30 | 1025.00 | $307.50 |
| 04/22/2022 | RMS | BL | Email exchange with Chris Langley regarding status of deadlines and hearings stipulation order | 0.10 | 1025.00 | $102.50 |
| 04/26/2022 | RMS | BL | Email exchange with Chris Langley regarding deadlines and hearing dates | 0.30 | 1025.00 | $307.50 |
| 05/01/2022 | RMS | BL | Review of pending motions and oppositions, etc. pending before Bankruptcy Court, to (among other things) determine what next needs to be done | 1.80 | 1025.00 | $1,845.00 |
| 05/02/2022 | JWD | BL | Review and revise response to motion to disband committee | 0.50 | 1145.00 | $572.50 |
| 05/03/2022 | JWD | BL | Review two oppositions re exclusivity and committee disbandment and emails re same | 0.50 | 1145.00 | $572.50 |
| 05/04/2022 | JWD | BL | Review and respond to Debtor's counsel email re status | 0.10 | 1145.00 | $114.50 |
| 05/09/2022 | RMS | BL | Telephone conference with Chris Langley regarding upcoming hearings, and related potential stipulation | 0.30 | 1025.00 | $307.50 |
| 05/10/2022 | RMS | BL | Telephone conferences with Chris Langley | 0.30 | 1025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 13

Jinzheng Group (USA) LLC O.C.C

Invoice 130902

46360    -00002

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding stipulation regarding deadlines and hearing | | | |
| 05/11/2022 | JWD | BL | Review reply from Debtor re disbandment motion and emails re same | 0.30 | 1145.00 | $343.50 |
| 05/16/2022 | JWD | BL | Work on hearing prep | 0.80 | 1145.00 | $916.00 |
| 05/16/2022 | JWD | BL | Review tentative rulings and emails with Committee and team re same | 0.40 | 1145.00 | $458.00 |
| 05/17/2022 | JWD | BL | Prep for and attend hearing | 0.80 | 1145.00 | $916.00 |
| 07/18/2022 | JWD | BL | Review reply and evidentiary pleadings regarding La Sierra and emails regarding same | 0.50 | 1145.00 | $572.50 |
| 08/02/2022 | TMK | BL | Confer with D. Martinez regarding status of litigation analysis. | 0.30 | 975.00 | $292.50 |
| 08/17/2022 | TMK | BL | Review discovery requests re B. Zheng. | 0.20 | 975.00 | $195.00 |
| 08/22/2022 | TMK | BL | Review stipulation with Betula Lenta to continue litigation deadlines. | 0.10 | 975.00 | $97.50 |
| 09/15/2022 | TMK | BL | Confer with Z. Schectman regarding scheduled depositions of J. Pae and D. Park. | 0.30 | 975.00 | $292.50 |
| | | | | **100.80** | | **$93,374.00** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/26/2022 | JWD | CA | Review docket and updates | 0.80 | 1145.00 | $916.00 |
| 01/26/2022 | JWD | CA | Work on call agenda | 0.30 | 1145.00 | $343.50 |
| 01/26/2022 | BDD | CA | Email J. Dulberg re ECF notifications | 0.10 | 495.00 | $49.50 |
| 01/26/2022 | BDD | CA | Prepare Notice of Appearance (.30); emails T. Kapur, J. Dulberg, and S. Lee re same (.20) | 0.50 | 495.00 | $247.50 |
| 01/26/2022 | BDD | CA | Prepare contact list (.80); email J. Dulberg and T. Kapur re same (.10) | 0.90 | 495.00 | $445.50 |
| 01/26/2022 | BDD | CA | Email J. Dulberg re Committee information motion | 0.10 | 495.00 | $49.50 |
| 01/26/2022 | BDD | CA | Emails S. Lee re ECF notifications for J. Dulberg, T. Kapur and B. Dassa | 0.10 | 495.00 | $49.50 |
| 01/26/2022 | BDD | CA | Prepare critical dates memo (.60); emails J. Dulberg, T. Kapur, B. Anavim and M. Kulick re same (.10) | 0.70 | 495.00 | $346.50 |
| 01/26/2022 | TMK | CA | Review docket, confer with committee and J. Dulberg regarding case and claims filing deadline. | 1.80 | 975.00 | $1,755.00 |

Pachulski Stang Ziehl & Jones LLP

Jinzheng Group (USA) LLC O.C.C

46360    -00002

Page:    14

Invoice 130902

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/26/2022 | TMK | CA | Review and confer with B. Dassa and J. Dulberg regarding notice of appearance. | 0.30 | 975.00 | $292.50 |
| 01/27/2022 | BDD | CA | Work on WIP/task list (.70); email J. Dulberg and T. Kapur re same (.10) | 0.80 | 495.00 | $396.00 |
| 01/28/2022 | JWD | CA | Work on agenda for Debtor meeting | 0.40 | 1145.00 | $458.00 |
| 01/28/2022 | BDD | CA | Email J. Dulberg and T. Kapur re conflicts check | 0.10 | 495.00 | $49.50 |
| 01/30/2022 | JWD | CA | Prep for debtor counsel call | 0.30 | 1145.00 | $343.50 |
| 01/31/2022 | JWD | CA | Review background material from David Park | 2.50 | 1145.00 | $2,862.50 |
| 02/07/2022 | BDD | CA | Review docs from J. Dulberg for VFR | 0.20 | 495.00 | $99.00 |
| 02/08/2022 | BDD | CA | Update critical dates memo and email J. Dulberg and T. Kapur re same | 0.40 | 495.00 | $198.00 |
| 02/08/2022 | BDD | CA | Attend to calendaring matters with M. Kulick and B. Anavim | 0.10 | 495.00 | $49.50 |
| 02/09/2022 | JWD | CA | Review docket and draft notes for next committee call | 0.20 | 1145.00 | $229.00 |
| 02/10/2022 | JWD | CA | Call with Chris Langley regarding various issues | 0.50 | 1145.00 | $572.50 |
| 02/14/2022 | JWD | CA | Review docket and emails re updates | 0.20 | 1145.00 | $229.00 |
| 02/16/2022 | JWD | CA | Meeting with R Saunders and follow up emails re same | 0.30 | 1145.00 | $343.50 |
| 02/16/2022 | JWD | CA | Work on task list | 0.20 | 1145.00 | $229.00 |
| 02/23/2022 | JWD | CA | Review and revise case task list and calendar | 0.20 | 1145.00 | $229.00 |
| 02/23/2022 | BDD | CA | Update critical dates memo and emails J. Dulberg, R. Saunders, B. Anavim and M. Kulick re same | 0.50 | 495.00 | $247.50 |
| 02/23/2022 | BDD | CA | Email N. Deleon re daily paperflow | 0.10 | 495.00 | $49.50 |
| 02/23/2022 | BDD | CA | Email R. Saunders re Amethyst Refi/Oro Vista docs | 0.10 | 495.00 | $49.50 |
| 02/24/2022 | BDD | CA | Attend to calendaring matters | 0.10 | 495.00 | $49.50 |
| 02/25/2022 | BDD | CA | Attend to calendaring matters | 0.10 | 495.00 | $49.50 |
| 03/02/2022 | BDD | CA | Attend to calendaring matters | 0.10 | 495.00 | $49.50 |
| 03/03/2022 | BDD | CA | Attend to calendaring matters | 0.10 | 495.00 | $49.50 |
| 03/09/2022 | BDD | CA | Email N . Deleon re updated court docket | 0.10 | 495.00 | $49.50 |
| 03/11/2022 | BDD | CA | Review pleadings filed today and email J. Dulberg | 0.10 | 495.00 | $49.50 |

Pachulski Stang Ziehl & Jones LLP

Jinzheng Group (USA) LLC O.C.C

46360    -00002

Page:    15

Invoice 130902

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and R. Saunders re same | | | |
| 03/11/2022 | BDD | CA | Attend to calendaring matters with M. Kulick and B. Anavim | 0.10 | 495.00 | $49.50 |
| 03/13/2022 | JWD | CA | Work on resolution and possible stip to move hearing | 0.30 | 1145.00 | $343.50 |
| 03/15/2022 | TMK | CA | Confer with J. Dulberg regarding case status. | 0.30 | 975.00 | $292.50 |
| 03/16/2022 | BDD | CA | Call with chambers re Judge Robles' appearance procedures | 0.10 | 495.00 | $49.50 |
| 03/16/2022 | BDD | CA | Attend to calendaring matters with B. Anavim | 0.10 | 495.00 | $49.50 |
| 03/16/2022 | BDD | CA | Email N. DeLeon re hearing binders for 3/21 and 3/22 hearings | 0.10 | 495.00 | $49.50 |
| 03/16/2022 | BDD | CA | Review Judge's in-person hearing procedures and email J. Dulberg re same | 0.10 | 495.00 | $49.50 |
| 03/21/2022 | JWD | CA | Work on various admin issues re re-scheduled hearings | 0.60 | 1145.00 | $687.00 |
| 03/21/2022 | BDD | CA | Calls with J. Dulberg and Daniel, Judge Robles' clerk, re continuation of hearings set on 3/21 and 3/22 | 0.20 | 495.00 | $99.00 |
| 03/21/2022 | BDD | CA | Attend to calendaring matters with M. Kulick | 0.10 | 495.00 | $49.50 |
| 03/22/2022 | BDD | CA | Attend to calendaring matters | 0.10 | 495.00 | $49.50 |
| 03/28/2022 | BDD | CA | Email J. Dulberg re 3/30 tentatives | 0.10 | 495.00 | $49.50 |
| 03/29/2022 | BDD | CA | Review judge's tentatives re 3/30 hearings and emails J. Dulberg and R. Saunders re same | 0.20 | 495.00 | $99.00 |
| 03/30/2022 | JWD | CA | Review tentative rulings and emails re hearing outcome | 0.30 | 1145.00 | $343.50 |
| 03/30/2022 | BDD | CA | Attend to calendaring matters and emails B. Anavim and M. Kulick re same | 0.20 | 495.00 | $99.00 |
| 03/31/2022 | BDD | CA | Attend to calendaring matters with B. Anavim and M. Kulick | 0.10 | 495.00 | $49.50 |
| 04/20/2022 | JWD | CA | Review issues re continued deadlines and emails re same | 0.20 | 1145.00 | $229.00 |
| 04/20/2022 | BDD | CA | Emails J. Dulberg, R. Saunders and N. Deleon re stipulation to continue various hearings | 0.20 | 495.00 | $99.00 |
| 04/27/2022 | JWD | CA | Emails with R Saunders re status | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    16

Jinzheng Group (USA) LLC O.C.C

Invoice 130902

46360    -00002

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/29/2022 | BDD | CA | Review Order approving stip to continue various hearings and emails B. Anavim, M. Kulick and N. Deleon re same | 0.30 | 495.00 | $148.50 |
| 05/05/2022 | BDD | CA | Attend to calendaring matters with B. Anavim | 0.10 | 495.00 | $49.50 |
| 05/10/2022 | JWD | CA | Review emails regarding hearing updates and case status | 0.40 | 1145.00 | $458.00 |
| 05/13/2022 | BDD | CA | Attend to calendaring matters with B. Anavim | 0.10 | 495.00 | $49.50 |
| 05/16/2022 | JWD | CA | Emails with Debtors counsel re hearing | 0.10 | 1145.00 | $114.50 |
| 05/16/2022 | BDD | CA | Check 5/17 tentatives and email J. Dulberg and R. Saunders re same | 0.30 | 495.00 | $148.50 |
| 05/16/2022 | BDD | CA | Review matters set for hearing, continuations, matters to be taken off calendar and calls with court clerk and J. Dulberg re same (.40); emails J. Dulberg and N. Deleon re same (.10) | 0.60 | 495.00 | $297.00 |
| 05/25/2022 | BDD | CA | Email court clerk re new dial-in instructions | 0.10 | 495.00 | $49.50 |
| 05/25/2022 | BDD | CA | Attend to calendaring matters | 0.10 | 495.00 | $49.50 |
| 05/31/2022 | BDD | CA | Work on email distribution list and email J. Dulberg and R. Saunders re same | 0.10 | 495.00 | $49.50 |
| 06/01/2022 | JWD | CA | Review entered order re continuance and emails with T Testa re litigation status | 0.30 | 1145.00 | $343.50 |
| 06/01/2022 | BDD | CA | Attend to various calendaring matters with B. Anavim and M. Kulick | 0.10 | 495.00 | $49.50 |
| 06/06/2022 | BDD | CA | Attend to calendaring matters with B. Anavim and M. Kulick | 0.10 | 495.00 | $49.50 |
| 06/09/2022 | BDD | CA | Attend to calendaring matters | 0.20 | 495.00 | $99.00 |
| 06/16/2022 | BDD | CA | Attend to misc. calendaring matters | 0.20 | 495.00 | $99.00 |
| 06/16/2022 | BDD | CA | Email R. Saunders re various calendaring matters | 0.10 | 495.00 | $49.50 |
| 06/16/2022 | BDD | CA | Review docket and update critical dates memo, and emails J. Dulberg, R. Saunders, B. Anavim, and M. Kulick re same | 0.80 | 495.00 | $396.00 |
| 06/20/2022 | BDD | CA | Review docket and emails J. Dulberg, R. Saunders and N. Deleon re same | 0.10 | 495.00 | $49.50 |
| 06/20/2022 | BDD | CA | Attend to calendaring matters | 0.10 | 495.00 | $49.50 |
| 06/22/2022 | BDD | CA | Attend to calendaring matters | 0.10 | 495.00 | $49.50 |

Pachulski Stang Ziehl & Jones LLP

Jinzheng Group (USA) LLC O.C.C

46360    -00002

Page:    17

Invoice 130902

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/23/2022 | BDD | CA | Review docket and update critical dates memo re same, and attend to calendaring matters re same (.60); emails J. Dulberg and R. Saunders re same (.10) | 0.70 | 495.00 | $346.50 |
| 07/05/2022 | BDD | CA | Attend to calendaring matters with B. Anavim and M. Kulick | 0.10 | 495.00 | $49.50 |
| 07/05/2022 | BDD | CA | Review docket re critical dates and update critical dates memo re same (.30); emails J. Dulberg, R. Saunders, and T. Kapur re same (.10) | 0.40 | 495.00 | $198.00 |
| 07/18/2022 | BDD | CA | Email J. Dulberg re critical dates | 0.10 | 495.00 | $49.50 |
| 07/18/2022 | BDD | CA | Review 7/19 tentatives and email J. Dulberg, R. Saunders and T. Kapur re same | 0.10 | 495.00 | $49.50 |
| 07/18/2022 | BDD | CA | Work on calendaring matters with B. Anavim and M. Kulick | 0.30 | 495.00 | $148.50 |
| 07/18/2022 | TMK | CA | Review and respond to inquiries from creditors. | 0.30 | 975.00 | $292.50 |
| 07/19/2022 | BDD | CA | Review docket and update critical dates memo re same (.60); emails J. Dulberg, R. Saunders, T. Kapur, B. Anavim, and M. Kulick re same (.20) | 0.80 | 495.00 | $396.00 |
| 07/19/2022 | BDD | CA | Email M. Matteo re critical dates | 0.10 | 495.00 | $49.50 |
| 07/19/2022 | TMK | CA | Review critical dates memo. | 0.10 | 975.00 | $97.50 |
| 07/20/2022 | BDD | CA | Email N. Deleon re paperflow | 0.10 | 495.00 | $49.50 |
| 07/20/2022 | BDD | CA | Email M. Matteo re critical dates memo | 0.10 | 495.00 | $49.50 |
| 07/21/2022 | BDD | CA | Email M. Matteo re critical dates memo | 0.10 | 495.00 | $49.50 |
| 07/21/2022 | BDD | CA | Attend to calendaring matters with M. Kulick and B. Anavim | 0.10 | 495.00 | $49.50 |
| 07/29/2022 | TMK | CA | Review critical dates memo. | 0.10 | 975.00 | $97.50 |
| 08/01/2022 | TMK | CA | Confer with J. Dulberg regarding case status. | 0.20 | 975.00 | $195.00 |
| 08/02/2022 | TMK | CA | Draft agenda for committee meeting. | 0.30 | 975.00 | $292.50 |
| 08/02/2022 | TMK | CA | Prepare for and participate on meeting with Committee. | 0.60 | 975.00 | $585.00 |
| 08/04/2022 | JWD | CA | Attend to issues re coverage for upcoming hearings and emails re next meeting | 0.20 | 1145.00 | $229.00 |
| 08/09/2022 | TMK | CA | Review critical dates memo. | 0.10 | 975.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP

Jinzheng Group (USA) LLC O.C.C

46360    -00002

Page:    18

Invoice 130902

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/09/2022 | TMK | CA | Prepare for and participate on call with Committee. | 0.70 | 975.00 | $682.50 |
| 08/09/2022 | TMK | CA | Review correspondence with committee regarding opposition to Corona motion for relief from stay. | 0.20 | 975.00 | $195.00 |
| 08/10/2022 | TMK | CA | Confer with J. Dulberg regarding case tasks. | 0.20 | 975.00 | $195.00 |
| 08/15/2022 | BDD | CA | Email M. Matteo re critical dates memo | 0.10 | 495.00 | $49.50 |
| 08/15/2022 | BDD | CA | Email B. Anavim re calendaring matters | 0.10 | 495.00 | $49.50 |
| 08/16/2022 | BDD | CA | Attend to calendaring matters and emails N. Deleon re same | 0.20 | 495.00 | $99.00 |
| 08/17/2022 | RMS | CA | Telephone conference with Teddy Kappur regarding hearing coverage | 0.10 | 1025.00 | $102.50 |
| 08/17/2022 | BDD | CA | Review docket and update critical dates memo re same (.40); attend to calendaring mattters (.20); email PSZJ team re same (.10) | 0.70 | 495.00 | $346.50 |
| 08/17/2022 | TMK | CA | Review order consolidating hearings re San Marino property. | 0.10 | 975.00 | $97.50 |
| 08/18/2022 | BDD | CA | Review updated court calendar re 9/7 hearings and confer with B. Anavim and M. Kulick re same | 0.30 | 495.00 | $148.50 |
| 08/18/2022 | BDD | CA | Revisions to critical dates memo and attend to calendaring matters re same (.20); email PSZJ team re same (.10) | 0.30 | 495.00 | $148.50 |
| 08/23/2022 | TMK | CA | Review recent pleadings and confer with J. Dulberg and R. Saunders. | 0.30 | 975.00 | $292.50 |
| 08/24/2022 | BDD | CA | Review adv matter discovery request and attend to calendaring re same | 0.10 | 495.00 | $49.50 |
| 08/25/2022 | BDD | CA | Review Betula Lenta Order re updated pre-trial deadlines and attend to calendaring matters with B. Anavim and M. Kulick re same | 0.50 | 495.00 | $247.50 |
| 08/25/2022 | BDD | CA | Update critical dates memo and emails PSZJ team re same | 0.30 | 495.00 | $148.50 |
| 08/30/2022 | BDD | CA | Email J. Dulberg re September calendaring | 0.10 | 495.00 | $49.50 |
| 09/01/2022 | BDD | CA | Email N. Brown re daily pleadings | 0.10 | 495.00 | $49.50 |
| 09/06/2022 | BDD | CA | Review hearing continuations and attend to calendaring matters with B. Anavim and M. Kulick | 0.20 | 495.00 | $99.00 |
| 09/06/2022 | TMK | CA | Prepare and participate in committee meeting; draft follow up email. | 0.50 | 975.00 | $487.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    19
Jinzheng Group (USA) LLC O.C.C                                             Invoice 130902
46360    -00002                                                           September 30, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/07/2022 | BDD | CA | Email N. Brown re calendaring matters | 0.10 | 495.00 | $49.50 |
| 09/08/2022 | BDD | CA | Review daily pleadings and email J. Dulberg, T. Kapur and R. Saunders re same | 0.10 | 495.00 | $49.50 |
| 09/09/2022 | BDD | CA | Review daily filings and email J. Dulberg, T. Kapur and R. Saunders re same | 0.10 | 495.00 | $49.50 |
| 09/12/2022 | BDD | CA | Review docket and email PSZJ team re same | 0.10 | 495.00 | $49.50 |
| 09/15/2022 | TMK | CA | Confer with Z. Schectman and J. Dulberg regarding case status. | 0.20 | 975.00 | $195.00 |
| 09/19/2022 | BDD | CA | Attend to calendaring matters. | 0.10 | 495.00 | $49.50 |
| 09/20/2022 | TMK | CA | Confer with Committee regarding case developments. | 0.20 | 975.00 | $195.00 |
|  |  |  | | **32.10** | | **$24,587.50** |

## Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/26/2022 | JWD | CO | Emails with Committee regarding claims issues and review emails regarding same | 0.30 | 1145.00 | $343.50 |
| 01/26/2022 | JWD | CO | Respond to A Park emails regarding claims issues | 0.20 | 1145.00 | $229.00 |
| 01/26/2022 | BDD | CO | Prepare draft proof of claim form with instructions (.20); email T. Kapur re same (.10) | 0.30 | 495.00 | $148.50 |
| 01/27/2022 | BDD | CO | Email J. Dulberg re proof of claim instructions | 0.10 | 495.00 | $49.50 |
| 01/28/2022 | JWD | CO | Review claims docket | 0.20 | 1145.00 | $229.00 |
| 02/07/2022 | JWD | CO | Call with David Park regarding claims | 0.40 | 1145.00 | $458.00 |
| 02/08/2022 | BDD | CO | Email J. Dulberg re claims register | 0.10 | 495.00 | $49.50 |
| 02/15/2022 | JWD | CO | Review supporting materials for Betula claim | 0.80 | 1145.00 | $916.00 |
| 02/17/2022 | JWD | CO | Review objection to Pennington and emails | 0.30 | 1145.00 | $343.50 |
| 02/17/2022 | RMS | CO | Review of Debtor's objection to Pennington's claim, and related materials | 0.20 | 1025.00 | $205.00 |
| 02/18/2022 | JWD | CO | Review objections to Fry and Phalanx and emails with team re same | 0.40 | 1145.00 | $458.00 |
| 02/18/2022 | BDD | CO | Email J. Dulberg re claim objections | 0.10 | 495.00 | $49.50 |
| 02/20/2022 | JWD | CO | Review new claims objection | 0.50 | 1145.00 | $572.50 |
| 02/22/2022 | JWD | CO | Review objections to Carlin and Betula and emails | 0.70 | 1145.00 | $801.50 |

Pachulski Stang Ziehl & Jones LLP

Jinzheng Group (USA) LLC O.C.C

46360    -00002

Page:    20

Invoice 130902

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | re same | | | |
| 02/23/2022 | JWD | CO | Work on claims review | 0.30 | 1145.00 | $343.50 |
| 02/24/2022 | JWD | CO | Review entered order re Bullock motion | 0.10 | 1145.00 | $114.50 |
| 03/02/2022 | JWD | CO | Review email from David Park regarding claim issues | 0.70 | 1145.00 | $801.50 |
| 03/04/2022 | JWD | CO | Emails and call with counsel for C Frye | 0.30 | 1145.00 | $343.50 |
| 03/06/2022 | JWD | CO | Review draft of Phalanx resp to claim objection | 0.20 | 1145.00 | $229.00 |
| 03/10/2022 | JWD | CO | Review Carlin response to claim objection | 0.20 | 1145.00 | $229.00 |
| 03/16/2022 | BDD | CO | Email N. Brown re Committee claims and objections re same | 0.10 | 495.00 | $49.50 |
| 03/22/2022 | BDD | CO | Email J. Dulberg re continuation of hearing on claim objections | 0.10 | 495.00 | $49.50 |
| 04/26/2022 | BDD | CO | Review Order Setting Litigation Deadlines re Evidentiary Hearing re Claim 18-1 (filed by Betula Lenta) and attend to multiple calendaring matters re same | 0.80 | 495.00 | $396.00 |
| 04/26/2022 | BDD | CO | Email J. Dulberg and R. Saunders re litigation deadlines re evidentiary hearing re Betula Lenta Claim 18-1 | 0.10 | 495.00 | $49.50 |
| 05/27/2022 | BDD | CO | Emails J. Dulberg and N. Brown re updated claims register | 0.20 | 495.00 | $99.00 |
| 05/30/2022 | BDD | CO | Email N. Brown re claims register | 0.10 | 495.00 | $49.50 |
| 08/23/2022 | JWD | CO | Respond to Committee inquiry re GUC pool | 0.20 | 1145.00 | $229.00 |
| 08/23/2022 | BDD | CO | Review claims register and email J. Dulberg re same | 0.20 | 495.00 | $99.00 |
| 08/23/2022 | TMK | CO | Review claims register and prepare for and participate in meeting with Committee. | 0.80 | 975.00 | $780.00 |
| 08/25/2022 | TMK | CO | Review July MOR and confer with Debtor regarding claim estimates and status of claim objections. | 0.40 | 975.00 | $390.00 |
| 08/29/2022 | TMK | CO | Confer with Debtor regarding claims review. | 0.10 | 975.00 | $97.50 |
| 09/02/2022 | TMK | CO | Confer with Debtor's counsel regarding status of claims analysis and amount listed in MOR; update committee. | 0.30 | 975.00 | $292.50 |
| 09/12/2022 | TMK | CO | Review amended filed by LT Management and update committee. | 0.20 | 975.00 | $195.00 |

Pachulski Stang Ziehl & Jones LLP

Jinzheng Group (USA) LLC O.C.C

46360    -00002

Page:    21

Invoice 130902

September 30, 2022

|  |  |  |  | 10.00 |  | $9,690.00 |
|---|---|---|---|---|---|---|

**Compensation Prof. [B160]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/04/2022 | TMK | CP | Review order extending deadlines re Chekian application for attorney fees. | 0.10 | 975.00 | $97.50 |
| 07/05/2022 | JWD | CP | Review pleadings regarding Chekian application | 0.20 | 1145.00 | $229.00 |
| 07/06/2022 | TMK | CP | Review UST opposition to fee request by M. Chekian. | 0.30 | 975.00 | $292.50 |
| 07/07/2022 | BDD | CP | Emails J. Dulberg, B. Anavim and M. Kulick re Chekian fee app | 0.20 | 495.00 | $99.00 |
| 07/07/2022 | TMK | CP | Review notice of hearing re Chekian fee request and coordinate appearance. | 0.30 | 975.00 | $292.50 |
| 07/14/2022 | TMK | CP | Review stipulation to continue hearing on Chekian fee application. | 0.10 | 975.00 | $97.50 |
| 07/26/2022 | TMK | CP | Review Danning Gill fee statement and summarize for Committee. | 0.20 | 975.00 | $195.00 |
| 08/10/2022 | TMK | CP | Review Reply to opposition re Chekian Law fee app and confer with Chekian regarding hearing date. | 0.20 | 975.00 | $195.00 |
| 08/15/2022 | TMK | CP | Prepare for hearing on Chekian fee application; confer with Committee members. | 0.20 | 975.00 | $195.00 |
| 08/16/2022 | TMK | CP | Review decision and order regarding Chekian fee application and confer with J. Dulberg. | 0.50 | 975.00 | $487.50 |
| 08/18/2022 | TMK | CP | Review fee statements filed by Debtor's professionals. | 0.30 | 975.00 | $292.50 |
| 08/22/2022 | BDD | CP | Review Danning Gill 2nd monthly fee statement and attend to calendaring matters re same | 0.10 | 495.00 | $49.50 |
| 08/23/2022 | JWD | CP | Consider issues regarding fee application | 0.20 | 1145.00 | $229.00 |
| 08/23/2022 | JWD | CP | Several emails with team regarding case status and fees | 0.10 | 1145.00 | $114.50 |
| 08/23/2022 | JWD | CP | Review 45 day notice and email to team regarding same | 0.20 | 1145.00 | $229.00 |
| 08/23/2022 | BDD | CP | Prepare 45 day notice re interim fee applications and emails J. Dulberg and T. Kapur re same | 0.40 | 495.00 | $198.00 |
| 08/23/2022 | BDD | CP | Review Judge Robles' instructions re scheduling of fee application hearings. | 0.10 | 495.00 | $49.50 |
| 08/23/2022 | TMK | CP | Confer with J. Dulberg and Z. Schectman regarding interim fee applications. | 0.40 | 975.00 | $390.00 |

Pachulski Stang Ziehl & Jones LLP

Jinzheng Group (USA) LLC O.C.C

46360    -00002

Page:    22

Invoice 130902

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/24/2022 | BDD | CP | Email J. Dulberg and T. Kapur re 45 day notice | 0.10 | 495.00 | $49.50 |
| 08/24/2022 | TMK | CP | Confer with J. Dulberg and Z. Schectman regarding interim fee applications. | 0.20 | 975.00 | $195.00 |
| 08/25/2022 | BDD | CP | Call with/email to T. Kapur re PSZJ 1st interim fee application | 0.20 | 495.00 | $99.00 |
| 08/25/2022 | BDD | CP | Call with J. Dulberg re PSZJ 1st interim fee application | 0.10 | 495.00 | $49.50 |
| 08/25/2022 | BDD | CP | Email N. Brown re 45 day notice of interim fee applications | 0.10 | 495.00 | $49.50 |
| 08/25/2022 | TMK | CP | Review notice of hearing on fee applications. | 0.20 | 975.00 | $195.00 |
| 08/25/2022 | TMK | CP | Confer with B. Dassa regarding fee application and update J. Dulberg. | 0.30 | 975.00 | $292.50 |
| 08/30/2022 | JWD | CP | Review issues re fee app and blll | 0.20 | 1145.00 | $229.00 |
| 08/31/2022 | BDD | CP | Review prebill (1/25/22 - 7/31/22) and emails J. Dulberg and T. Kapur re same | 0.40 | 495.00 | $198.00 |
| 08/31/2022 | BDD | CP | Emails accounting re PSZJ 1st interim fee application | 0.10 | 495.00 | $49.50 |
| 08/31/2022 | TMK | CP | Confer with B. Dassa and J. Dulberg regarding PSZJ fee application. | 0.20 | 975.00 | $195.00 |
| 09/01/2022 | TMK | CP | Review and revise prebill covering January through July. | 0.70 | 975.00 | $682.50 |
| 09/02/2022 | TMK | CP | Confer with B. Dassa regarding fee application; review and revise prebill. | 0.30 | 975.00 | $292.50 |
| 09/07/2022 | BDD | CP | Email T. Kapur re PSZJ 1st quarterly fee application | 0.10 | 495.00 | $49.50 |
| 09/07/2022 | TMK | CP | Confer with B. Dassa, review invoice and prepare fee application. | 0.60 | 975.00 | $585.00 |
| 09/08/2022 | BDD | CP | Work on draft of PSZJ 1st interim fee application and emails T. Kapur and G. Downing | 3.70 | 495.00 | $1,831.50 |
| 09/08/2022 | BDD | CP | Email R. Rothman and L. Gardizabal re PSZJ 1st interim fee application | 0.10 | 495.00 | $49.50 |
| 09/08/2022 | BDD | CP | Email G. Downing re PSZJ 1st interim fee application | 0.10 | 495.00 | $49.50 |
| 09/08/2022 | BDD | CP | Review various CDCA fee applications and emails T. Kapur re same | 0.30 | 495.00 | $148.50 |

Pachulski Stang Ziehl & Jones LLP                                     Page:    23
Jinzheng Group (USA) LLC O.C.C                                        Invoice 130902
46360    -00002                                                      September 30, 2022

|            |     |    |                                                                                          | Hours | Rate    | Amount      |
|------------|-----|----|--------------------------------------------------------------------------------------------------|-------|---------|-------------|
| 09/08/2022 | TMK | CP | Confer with B. Dassa and Accounting regarding PSZJ invoices.                                     | 0.20  | 975.00  | $195.00     |
| 09/12/2022 | JWD | CP | Review fee filings                                                                               | 0.10  | 1145.00 | $114.50     |
| 09/12/2022 | TMK | CP | Review and revise PSZJ invoice.                                                                  | 0.30  | 975.00  | $292.50     |
| 09/13/2022 | TMK | CP | Review docket and invoices and draft PSZJ first interim fee application.                         | 2.90  | 975.00  | $2,827.50   |
| 09/14/2022 | TMK | CP | Review docket, invoices and local bankruptcy rules and draft PSZJ first interim fee application. | 3.10  | 975.00  | $3,022.50   |
| 09/15/2022 | TMK | CP | Review docket, invoices and local bankruptcy rules and draft PSZJ first interim fee application; revise invoices. | 1.60  | 975.00  | $1,560.00   |
| 09/19/2022 | TMK | CP | Review Danning Gill fee statement.                                                              | 0.10  | 975.00  | $97.50      |
| 09/28/2022 | JWD | CP | Work on fee app issues                                                                          | 0.20  | 1145.00 | $229.00     |
| 09/28/2022 | TMK | CP | Confer with J. Dulberg and R. Saunders regarding fee application.                               | 0.20  | 975.00  | $195.00     |
|            |     |    |                                                                                                 | **20.80** |     | **$17,556.00** |

## Financial Filings [B110]

|            |     |    |                                                                           | Hours | Rate    | Amount     |
|------------|-----|----|---------------------------------------------------------------------------|-------|---------|------------|
| 01/26/2022 | BDD | FF | Review Schedules and email J. Dulberg re Committee member claims          | 0.20  | 495.00  | $99.00     |
| 03/29/2022 | RMS | FF | Review of MORs                                                            | 0.20  | 1025.00 | $205.00    |
| 06/17/2022 | JWD | FF | Review Feb MOR                                                            | 0.20  | 1145.00 | $229.00    |
| 06/17/2022 | JWD | FF | Emails with UST re missing MORs                                           | 0.20  | 1145.00 | $229.00    |
| 06/17/2022 | BDD | FF | Review most recently filed MOR and email J. Dulberg re same              | 0.20  | 495.00  | $99.00     |
| 06/27/2022 | RMS | FF | Review of May 2022 MOR and email it to Committee                         | 0.30  | 1025.00 | $307.50    |
| 06/27/2022 | BDD | FF | Review real property schedule and email J. Dulberg re same               | 0.10  | 495.00  | $49.50     |
| 06/28/2022 | TMK | FF | Review Monthly Operating Report.                                          | 0.20  | 975.00  | $195.00    |
| 07/20/2022 | RMS | FF | Transmittal of June 2022 MOR to Committee, and related brief review       | 0.20  | 1025.00 | $205.00    |
|            |     |    |                                                                           | **1.80** |      | **$1,618.00** |

Pachulski Stang Ziehl & Jones LLP

Jinzheng Group (USA) LLC O.C.C

46360    -00002

Page:    24

Invoice 130902

September 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **General Creditors Comm. [B150]** | | | | | | |
| 01/26/2022 | JWD | GC | Call with T Kapur re appointment (.1); work on issues re retention (.2); review docket and catch up materials (1.3); emails with committee (.1) | 1.70 | 1145.00 | $1,946.50 |
| 01/26/2022 | BDD | GC | Email T. Kapur re Committee chair | 0.10 | 495.00 | $49.50 |
| 01/27/2022 | JWD | GC | Work on meeting agenda | 0.40 | 1145.00 | $458.00 |
| 01/27/2022 | JWD | GC | Review and revise bylaws | 0.30 | 1145.00 | $343.50 |
| 01/27/2022 | JWD | GC | Attend committee meeting | 1.50 | 1145.00 | $1,717.50 |
| 01/27/2022 | BDD | GC | Prepare Committee expense form (.10); email J. Dulberg and T. Kapur re same (.10) | 0.20 | 495.00 | $99.00 |
| 01/27/2022 | BDD | GC | Prepare Committee Bylaws (.80); email J. Dulberg and T. Kapur re same (.10) | 0.90 | 495.00 | $445.50 |
| 01/27/2022 | BDD | GC | Email J. Dulberg re bylaws signatures | 0.10 | 495.00 | $49.50 |
| 01/28/2022 | JWD | GC | Emails with Committee re various issues including Su letters and review same | 0.70 | 1145.00 | $801.50 |
| 01/28/2022 | JWD | GC | Emails with debtor's counsel re first meeting | 0.20 | 1145.00 | $229.00 |
| 01/28/2022 | JWD | GC | Analyze issues for potential debtor meeting and draft notes for same | 1.20 | 1145.00 | $1,374.00 |
| 01/31/2022 | JWD | GC | Prep for and attend call with Debtor's counsel (1.1); follow up emails with committee re same (.2) | 1.30 | 1145.00 | $1,488.50 |
| 01/31/2022 | JWD | GC | Review materials from Debtor's counsel and email with Committee re same | 0.70 | 1145.00 | $801.50 |
| 01/31/2022 | JWD | GC | Review materials from Debtor and emails re same with D Park | 1.50 | 1145.00 | $1,717.50 |
| 02/02/2022 | JWD | GC | Emails with D Park and review additonal materials from him re claims and background | 1.50 | 1145.00 | $1,717.50 |
| 02/02/2022 | JWD | GC | Review emails from H Yip and D Park re Bertula | 0.30 | 1145.00 | $343.50 |
| 02/02/2022 | JWD | GC | Call with D Park re claims and UST inquiry | 0.70 | 1145.00 | $801.50 |
| 02/03/2022 | JWD | GC | Attend committee meeting | 0.70 | 1145.00 | $801.50 |
| 02/07/2022 | JWD | GC | Work on various aspects of claim and committee appointment review | 1.30 | 1145.00 | $1,488.50 |
| 02/07/2022 | JWD | GC | Review file folders re project diligence from D Park | 1.50 | 1145.00 | $1,717.50 |

Pachulski Stang Ziehl & Jones LLP

Jinzheng Group (USA) LLC O.C.C

46360    -00002

Page:    25

Invoice 130902

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/09/2022 | JWD | GC | Review issues re claims and membership | 0.40 | 1145.00 | $458.00 |
| 02/10/2022 | JWD | GC | Communications with committee members about case status | 0.30 | 1145.00 | $343.50 |
| 02/10/2022 | JWD | GC | Review emails from D Park | 0.20 | 1145.00 | $229.00 |
| 02/16/2022 | JWD | GC | Review issues re committee member claims | 0.70 | 1145.00 | $801.50 |
| 02/16/2022 | RMS | GC | Conference with Jeff Dulberg regarding next steps in case | 0.40 | 1025.00 | $410.00 |
| 02/16/2022 | RMS | GC | Review of relevant materials for next steps in case | 0.80 | 1025.00 | $820.00 |
| 02/17/2022 | JWD | GC | Work on correspondence to Debtor's counsel re various issues | 0.20 | 1145.00 | $229.00 |
| 02/17/2022 | JWD | GC | Emails regarding next steps with team | 0.20 | 1145.00 | $229.00 |
| 02/17/2022 | JWD | GC | Review and respond to debtors counsel email | 0.50 | 1145.00 | $572.50 |
| 02/18/2022 | JWD | GC | Draft/review multiple emails with Debtor's counsel re claims, Debtor's principal's fraud, etc. and multiple emails with Committee chair re same | 0.80 | 1145.00 | $916.00 |
| 02/18/2022 | JWD | GC | Draft/review multiple emails with Committee chair re claims and Debtor allegations | 0.50 | 1145.00 | $572.50 |
| 02/18/2022 | JWD | GC | Review closing statements and draft notes for call | 0.30 | 1145.00 | $343.50 |
| 02/18/2022 | RMS | GC | Review of docket items, including objections to claims of Committee members | 0.90 | 1025.00 | $922.50 |
| 02/18/2022 | RMS | GC | Email exchange with Jeffrey W. Dulberg regarding next steps | 0.20 | 1025.00 | $205.00 |
| 02/22/2022 | RMS | GC | Telephone conference with Jeffrey W. Dulberg regarding Debtort's Committee disbandment motion | 0.30 | 1025.00 | $307.50 |
| 02/23/2022 | JWD | GC | Emails with Committee and team re next meeting and prepare agenda for same | 0.40 | 1145.00 | $458.00 |
| 02/23/2022 | JWD | GC | Office meeting with R Saunders re various tasks | 0.20 | 1145.00 | $229.00 |
| 02/23/2022 | JWD | GC | Work on issue re Committee appointment | 0.30 | 1145.00 | $343.50 |
| 02/23/2022 | JWD | GC | Emails with Committee members re issues for next meeting | 0.30 | 1145.00 | $343.50 |
| 02/23/2022 | JWD | GC | Emails with Committee members re various issues for meeting etc | 0.30 | 1145.00 | $343.50 |
| 02/24/2022 | JWD | GC | Prep for Committee meeting | 0.30 | 1145.00 | $343.50 |

Pachulski Stang Ziehl & Jones LLP                              Page:    26
Jinzheng Group (USA) LLC O.C.C                                 Invoice 130902
46360    -00002                                               September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/24/2022 | JWD | GC | Attend committee call | 1.10 | 1145.00 | $1,259.50 |
| 02/24/2022 | RMS | GC | Attended Committee Zoom meeting | 1.10 | 1025.00 | $1,127.50 |
| 03/01/2022 | RMS | GC | Email exchange David Park regarding his declaration in support of Trustee Motion | 0.10 | 1025.00 | $102.50 |
| 03/01/2022 | BDD | GC | Email J. Dulberg re response to Motion to Disband Committee | 0.10 | 495.00 | $49.50 |
| 03/01/2022 | BDD | GC | Email Committee re Motion to Appoint Trustee, etc. and Motion to Disband Committee filed 3/1/22 | 0.10 | 495.00 | $49.50 |
| 03/02/2022 | JWD | GC | Review and respond to correspondence from counsel to two new creditors regarding Committee appointment and relief from state | 0.60 | 1145.00 | $687.00 |
| 03/02/2022 | JWD | GC | Emails with H Yip and emails with team regarding committee | 0.20 | 1145.00 | $229.00 |
| 03/02/2022 | RMS | GC | Work on response to Disbandment Motion, including research and review of results | 2.60 | 1025.00 | $2,665.00 |
| 03/02/2022 | BDD | GC | Email J. Dulberg re Motion to Disband Committee | 0.10 | 495.00 | $49.50 |
| 03/03/2022 | JWD | GC | Emails with counsel to new potential committee members | 0.10 | 1145.00 | $114.50 |
| 03/03/2022 | RMS | GC | Work on Disbandment Objection, 2004 Motion (Max Yang) and settlement stipulation | 4.10 | 1025.00 | $4,202.50 |
| 03/03/2022 | BDD | GC | Prepare draft opposition to Debtor's Motion to Disband Committee and email R. Saunders re same | 0.80 | 495.00 | $396.00 |
| 03/03/2022 | BDD | GC | Email N. Deleon re Debtor's Opp to Motion to Disband Committee | 0.10 | 495.00 | $49.50 |
| 03/04/2022 | JWD | GC | Prep for and attend Committee meeting | 0.90 | 1145.00 | $1,030.50 |
| 03/04/2022 | JWD | GC | Review Pennington email regarding committee | 0.10 | 1145.00 | $114.50 |
| 03/04/2022 | RMS | GC | Work on 2004 Motion (Max Yang) | 2.90 | 1025.00 | $2,972.50 |
| 03/04/2022 | RMS | GC | Attended Committee meeting on Zoom | 0.70 | 1025.00 | $717.50 |
| 03/06/2022 | RMS | GC | Work on objection to Disbandment Motion and settlement stipulation | 5.50 | 1025.00 | $5,637.50 |
| 03/07/2022 | JWD | GC | Call with H Yip and follow up emails re same | 0.20 | 1145.00 | $229.00 |
| 03/07/2022 | RMS | GC | Work on objection to Disbandment Motion | 2.80 | 1025.00 | $2,870.00 |
| 03/07/2022 | BDD | GC | Review/revise opp to Committee disbandment motion and email R. Saunders re same | 0.20 | 495.00 | $99.00 |

Pachulski Stang Ziehl & Jones LLP

Jinzheng Group (USA) LLC O.C.C

46360    -00002

Page:    27

Invoice 130902

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/08/2022 | JWD | GC | Email with debtors counsel regarding status update | 0.20 | 1145.00 | $229.00 |
| 03/08/2022 | JWD | GC | Emails re Rule 2004 ruling and employment app reply | 0.30 | 1145.00 | $343.50 |
| 03/08/2022 | JWD | GC | Call with R Saunders re response issues and emails re same | 0.20 | 1145.00 | $229.00 |
| 03/10/2022 | JWD | GC | Attend committee conference call | 0.60 | 1145.00 | $687.00 |
| 03/10/2022 | RMS | GC | Work on settlement stipulation (global settlement with Debtor) | 4.20 | 1025.00 | $4,305.00 |
| 03/10/2022 | RMS | GC | Attended Committee meeting on Zoom | 0.50 | 1025.00 | $512.50 |
| 03/10/2022 | BDD | GC | Prepare Order on Stip resolving Committee & Debtor issues and email J. Dulberg and R. Saunders re same | 0.40 | 495.00 | $198.00 |
| 03/15/2022 | BDD | GC | Email J. Dulberg re Motions to (1) Disband Committee and (2) appoint ch 11 trustee | 0.10 | 495.00 | $49.50 |
| 03/17/2022 | JWD | GC | Emails re next debtor meeting | 0.20 | 1145.00 | $229.00 |
| 03/25/2022 | JWD | GC | Call with D Park and review issues from call | 0.40 | 1145.00 | $458.00 |
| 03/29/2022 | JWD | GC | Review tentative rulings | 0.30 | 1145.00 | $343.50 |
| 03/29/2022 | JWD | GC | Emails with David Park regarding hearing | 0.20 | 1145.00 | $229.00 |
| 03/31/2022 | JWD | GC | Conduct Committee call | 0.70 | 1145.00 | $801.50 |
| 03/31/2022 | RMS | GC | Attended Committing meeting on Zoom | 0.80 | 1025.00 | $820.00 |
| 04/01/2022 | RMS | GC | Telephone conference with Giovanni Orants, counsel to broker Testa (a creditor) regarding various topics | 0.20 | 1025.00 | $205.00 |
| 04/08/2022 | JWD | GC | Attend committee call | 0.50 | 1145.00 | $572.50 |
| 04/08/2022 | RMS | GC | Participated in conference call with Committee members and Jeffrey W. Dulberg | 0.50 | 1025.00 | $512.50 |
| 04/21/2022 | JWD | GC | Attend Committee call | 0.40 | 1145.00 | $458.00 |
| 04/21/2022 | RMS | GC | Zoom conference call with Committee member David Park and Jeffrey W. Dulberg regarding developments in case | 0.40 | 1025.00 | $410.00 |
| 05/02/2022 | RMS | GC | Work on response to Committee disbandment motion | 2.40 | 1025.00 | $2,460.00 |
| 05/03/2022 | RMS | GC | Finalizing for filing today the response of | 1.20 | 1025.00 | $1,230.00 |

Pachulski Stang Ziehl & Jones LLP

Jinzheng Group (USA) LLC O.C.C

46360    -00002

Page:    28

Invoice 130902

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Committee to the Debtor's motion to disband the Committee | | | |
| 05/04/2022 | JWD | GC | Work on communication to committee | 0.20 | 1145.00 | $229.00 |
| 05/04/2022 | RMS | GC | Drafted and sent email to Committee members and their counsel regarding an update on events in case | 0.40 | 1025.00 | $410.00 |
| 05/05/2022 | JWD | GC | Review calendar and work on strategy issues | 0.20 | 1145.00 | $229.00 |
| 05/05/2022 | JWD | GC | Call with Robert Saunders regarding various issues | 0.10 | 1145.00 | $114.50 |
| 05/05/2022 | RMS | GC | Telephone conference with Jeffrey W. Dulberg regarding next steps | 0.10 | 1025.00 | $102.50 |
| 05/09/2022 | RMS | GC | Email exchange with Jeffrey W. Dulberg regarding next steps and my call with Chris Langley regarding upcoming hearings | 0.20 | 1025.00 | $205.00 |
| 05/10/2022 | JWD | GC | Work with Robert Saunders on negotiation issues and managing debtor | 0.60 | 1145.00 | $687.00 |
| 05/10/2022 | RMS | GC | Email exchange throughout day with Jeffrey W. Dulberg regarding next steps | 0.40 | 1025.00 | $410.00 |
| 05/10/2022 | RMS | GC | Drafted email to update Committee, and sent it to Committee members and their counsel | 0.30 | 1025.00 | $307.50 |
| 05/11/2022 | RMS | GC | Email to Committee members and their counsel regarding draft reply to disbandment motion | 0.30 | 1025.00 | $307.50 |
| 05/12/2022 | RMS | GC | Review of disbandment arguments and counter-arguments | 0.40 | 1025.00 | $410.00 |
| 05/13/2022 | RMS | GC | Review of UST statement on no disbandment of Committee, and concurrent related email to Committee regarding such statement | 0.30 | 1025.00 | $307.50 |
| 05/16/2022 | JWD | GC | Review emails re new potential committee member and emails with team re same | 0.40 | 1145.00 | $458.00 |
| 05/18/2022 | JWD | GC | Review all entered orders and emails with client and team re same | 0.30 | 1145.00 | $343.50 |
| 05/18/2022 | JWD | GC | Work on next meeting issues | 0.30 | 1145.00 | $343.50 |
| 05/18/2022 | JWD | GC | Review post-hearing modifications to tent rulings | 0.20 | 1145.00 | $229.00 |
| 05/18/2022 | BDD | GC | Review order re disbandment of Comiitee and calls with/emails J. Dulberg re same (.10), and call with court clerk re same (.10) | 0.20 | 495.00 | $99.00 |
| 05/19/2022 | JWD | GC | Review email from H Yip re new committee member and emails with counsel and committee re | 0.40 | 1145.00 | $458.00 |

Pachulski Stang Ziehl & Jones LLP

Jinzheng Group (USA) LLC O.C.C

46360    -00002

Page:    29

Invoice 130902

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | same | | | |
| 05/19/2022 | JWD | GC | Work on meeting agenda | 0.30 | 1145.00 | $343.50 |
| 05/20/2022 | JWD | GC | Work on committee meeting prep with R Saunders | 0.40 | 1145.00 | $458.00 |
| 05/20/2022 | JWD | GC | Attend meeting with new Committee member counsel | 0.30 | 1145.00 | $343.50 |
| 05/20/2022 | RMS | GC | Zoom conference call with new Committee member Testa and its counsel | 0.20 | 1025.00 | $205.00 |
| 05/20/2022 | RMS | GC | Participated in Committee meeting on Zoom | 1.00 | 1025.00 | $1,025.00 |
| 05/24/2022 | JWD | GC | Prep for Committee call | 0.40 | 1145.00 | $458.00 |
| 05/24/2022 | JWD | GC | Attend Committee meeting | 0.70 | 1145.00 | $801.50 |
| 05/24/2022 | RMS | GC | Participated in Committee meeting via Zoom | 0.70 | 1025.00 | $717.50 |
| 05/27/2022 | JWD | GC | Attend committee meeting | 1.00 | 1145.00 | $1,145.00 |
| 05/27/2022 | RMS | GC | Prepare for Committee Zoom meeting today | 0.50 | 1025.00 | $512.50 |
| 05/27/2022 | RMS | GC | Participated in Committee meering via Zoom | 1.10 | 1025.00 | $1,127.50 |
| 05/27/2022 | RMS | GC | Telephone conference with Jeffrey W. Dulberg regarding just finished Committee Zoom meeting and next steps | 0.10 | 1025.00 | $102.50 |
| 05/31/2022 | JWD | GC | Review correspondence re new Debtor counsel and follow up emails re same | 0.20 | 1145.00 | $229.00 |
| 05/31/2022 | JWD | GC | Attend meeting with new debtor counsel | 0.80 | 1145.00 | $916.00 |
| 05/31/2022 | JWD | GC | Emails with Committee re updates | 0.20 | 1145.00 | $229.00 |
| 05/31/2022 | RMS | GC | Participation in Zoom call with Debtor's new counsel Danning Gill | 0.80 | 1025.00 | $820.00 |
| 06/01/2022 | JWD | GC | Attend Committee call | 0.70 | 1145.00 | $801.50 |
| 06/01/2022 | RMS | GC | Participation in Committee meeting via Zoom | 1.00 | 1025.00 | $1,025.00 |
| 06/08/2022 | JWD | GC | Call with R Saunders re plan negotiations | 0.10 | 1145.00 | $114.50 |
| 06/08/2022 | JWD | GC | Call with Danning team re various issues | 1.00 | 1145.00 | $1,145.00 |
| 06/08/2022 | JWD | GC | Call with committee chair re update | 0.30 | 1145.00 | $343.50 |
| 06/10/2022 | JWD | GC | Attend committee meeting | 0.80 | 1145.00 | $916.00 |
| 06/10/2022 | JWD | GC | Review Z Schechtman email and analyze same | 0.20 | 1145.00 | $229.00 |
| 06/10/2022 | RMS | GC | Participated in Committee meeting via Zoom | 0.80 | 1025.00 | $820.00 |

Pachulski Stang Ziehl & Jones LLP

Jinzheng Group (USA) LLC O.C.C

46360    -00002

Page:    30

Invoice 130902

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/14/2022 | RMS | GC | Drafted detailed email to Committee members and their counsel regarding my telephone conference with Zev Schechtman of Danning Gill regarding next steps in case, and resulting email exchange with Committee member and counsel | 0.40 | 1025.00 | $410.00 |
| 06/17/2022 | JWD | GC | Email with Committee re update | 0.20 | 1145.00 | $229.00 |
| 06/17/2022 | JWD | GC | Call with Debtor's counsel re update | 1.00 | 1145.00 | $1,145.00 |
| 06/17/2022 | JWD | GC | Emails with Debtor's counsel re various issues | 0.20 | 1145.00 | $229.00 |
| 06/21/2022 | JWD | GC | Review email from debtors counsel and to call with Robert Saunders regarding same, review further emails | 0.50 | 1145.00 | $572.50 |
| 06/22/2022 | JWD | GC | Review and respond to various Committee | 0.40 | 1145.00 | $458.00 |
| 06/23/2022 | JWD | GC | Attend committee meeting | 0.60 | 1145.00 | $687.00 |
| 06/23/2022 | RMS | GC | Participated in Committee meeting via Zoom | 0.60 | 1025.00 | $615.00 |
| 06/27/2022 | JWD | GC | Draft corr to Debtor's counsel re various Committee issues | 0.30 | 1145.00 | $343.50 |
| 06/27/2022 | JWD | GC | Review Debtor's response to correspondence and emails with Committee re same | 0.50 | 1145.00 | $572.50 |
| 06/27/2022 | JWD | GC | Review D Park email re update issues | 0.20 | 1145.00 | $229.00 |
| 06/27/2022 | RMS | GC | Email exchange with Jeffrey W. Dulberg regarding Committee communications | 0.10 | 1025.00 | $102.50 |
| 06/28/2022 | JWD | GC | Call with T Kapur re Committee issues | 0.20 | 1145.00 | $229.00 |
| 06/28/2022 | JWD | GC | Numerous emails with colleagues and Committee re Arcadia property and employment objections | 1.20 | 1145.00 | $1,374.00 |
| 07/06/2022 | JWD | GC | Review Committee emails regarding broker | 0.10 | 1145.00 | $114.50 |
| 07/07/2022 | RMS | GC | Participation in Committee meeting via Zoom | 0.20 | 1025.00 | $205.00 |
| 07/13/2022 | JWD | GC | Emails with Committee and colleagues re meeting, retention apps and issues with sale | 0.60 | 1145.00 | $687.00 |
| 07/13/2022 | TMK | GC | Confer with J. Dulberg and R. Saunders regarding case status and Committee meeting. | 0.20 | 975.00 | $195.00 |
| 07/15/2022 | TMK | GC | Review Debtor's statement re cash collateral. | 0.20 | 975.00 | $195.00 |
| 07/15/2022 | TMK | GC | Review and respond to inquiries from D. Park; discuss case status and properties. | 1.20 | 975.00 | $1,170.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    31
Jinzheng Group (USA) LLC O.C.C                                       Invoice 130902
46360    -00002                                                      September 30, 2022

|            |     |     |                                                                                              | Hours | Rate    | Amount     |
|------------|-----|-----|----------------------------------------------------------------------------------------------|-------|---------|------------|
| 07/18/2022 | JWD | GC  | Review emails from Committee members regarding La Sierra                                       | 0.20  | 1145.00 | $229.00    |
| 07/18/2022 | RMS | GC  | Review of filings in case                                                                     | 0.90  | 1025.00 | $922.50    |
| 07/18/2022 | RMS | GC  | Communications with Committee members and counsel regarding recent filings in case            | 0.30  | 1025.00 | $307.50    |
| 07/20/2022 | JWD | GC  | Emails with Committee regarding next meeting                                                   | 0.40  | 1145.00 | $458.00    |
| 07/21/2022 | JWD | GC  | Review Commitee emails and work with R Saunders re same                                       | 0.20  | 1145.00 | $229.00    |
| 07/22/2022 | TMK | GC  | Review and respond to inquiries from creditors; confer with J. Dulberg.                        | 0.20  | 975.00  | $195.00    |
| 07/25/2022 | TMK | GC  | Review and respond to inquiries from creditor J. Wang; follow up emails.                       | 0.70  | 975.00  | $682.50    |
| 07/26/2022 | JWD | GC  | Review updates and prep for committee meeting                                                  | 0.30  | 1145.00 | $343.50    |
| 07/26/2022 | JWD | GC  | Review meeting agenda and comments re same                                                     | 0.20  | 1145.00 | $229.00    |
| 07/26/2022 | JWD | GC  | Attend Committee meeting                                                                       | 0.70  | 1145.00 | $801.50    |
| 07/26/2022 | RMS | GC  | Participated at Committee Zoom meeting                                                         | 1.20  | 1025.00 | $1,230.00  |
| 07/26/2022 | TMK | GC  | Draft meeting agenda, prepare for and participate on call with Committee.                       | 1.10  | 975.00  | $1,072.50  |
| 08/02/2022 | JWD | GC  | Attend to issue re meeting agenda                                                              | 0.30  | 1145.00 | $343.50    |
| 08/02/2022 | JWD | GC  | Attend Committee meeting                                                                       | 0.50  | 1145.00 | $572.50    |
| 08/02/2022 | RMS | GC  | Participated in Committee meeting via Zoom                                                     | 0.40  | 1025.00 | $410.00    |
| 08/09/2022 | JWD | GC  | Attend committee meeting                                                                       | 0.60  | 1145.00 | $687.00    |
| 08/09/2022 | RMS | GC  | Participation in Committee meeting by Zoom                                                     | 0.50  | 1025.00 | $512.50    |
| 08/09/2022 | RMS | GC  | Review of recent filings                                                                       | 0.30  | 1025.00 | $307.50    |
| 08/16/2022 | JWD | GC  | Work on issues for meeting with brokers and various emails with committee members and T Kapur regarding next meeting | 0.50  | 1145.00 | $572.50    |
| 08/23/2022 | JWD | GC  | Review MOR and other filings                                                                   | 0.20  | 1145.00 | $229.00    |
| 08/23/2022 | JWD | GC  | Attend Committee call                                                                          | 0.50  | 1145.00 | $572.50    |
| 08/23/2022 | RMS | GC  | Participated in Committee Zoom conference call                                                 | 0.40  | 1025.00 | $410.00    |
| 08/23/2022 | RMS | GC  | Email to Committee regarding recent filings, and related email exchanges                        | 0.30  | 1025.00 | $307.50    |

Pachulski Stang Ziehl & Jones LLP

Jinzheng Group (USA) LLC O.C.C

46360    -00002

Page:    32

Invoice 130902

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/06/2022 | JWD | GC | Emails with team re meeting (.1); attend call (.3); review emails re same (.1) | 0.50 | 1145.00 | $572.50 |
| | | | | 103.60 | | $110,184.00 |

## Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/26/2022 | JWD | PD | Review exclusivity ruling and emails regarding same | 0.20 | 1145.00 | $229.00 |
| 02/23/2022 | BDD | PD | Email J. Dulberg and R. Saunders re exclusivity motion/order/court's tent ruling | 0.10 | 495.00 | $49.50 |
| 02/23/2022 | BDD | PD | Email R. Saunders re motion to terminate exclusivity | 0.10 | 495.00 | $49.50 |
| 03/03/2022 | JWD | PD | Review Chris Langley email to Peter Kim regarding follow up | 0.10 | 1145.00 | $114.50 |
| 03/03/2022 | JWD | PD | Review draft Disclosure Statement | 0.30 | 1145.00 | $343.50 |
| 03/04/2022 | JWD | PD | Negotiate with counsel regarding plan terms and settlement | 0.80 | 1145.00 | $916.00 |
| 03/05/2022 | JWD | PD | Work on settlement | 0.40 | 1145.00 | $458.00 |
| 03/11/2022 | JWD | PD | Emails with Debtors counsel re plan (.1); call with counsel re same (.1) | 0.20 | 1145.00 | $229.00 |
| 03/15/2022 | JWD | PD | Review filed plan | 0.70 | 1145.00 | $801.50 |
| 03/15/2022 | RMS | PD | Review of and comment on Combined Plan and Disclosure Statement | 1.20 | 1025.00 | $1,230.00 |
| 03/16/2022 | JWD | PD | Emails with Debtors counsel, Committee re plan and next meeting | 0.30 | 1145.00 | $343.50 |
| 03/16/2022 | RMS | PD | Drafted detailed email to Jeffrey W. Dulberg regarding comments to Debtor's Plan | 0.50 | 1025.00 | $512.50 |
| 03/31/2022 | BDD | PD | Email J. Dulberg and R. Saunders re Debtor's 2nd Motion to Extend Exlusivity Period Deadlines and attend to calendaring re same | 0.10 | 495.00 | $49.50 |
| 03/31/2022 | BDD | PD | Begin working on response to Debtor's 2nd motion to extend exclusivity periods (.30); email R. Saunders re same (.10) | 0.40 | 495.00 | $198.00 |
| 04/01/2022 | RMS | PD | Email Debtor's Second Exclusivity Motion to Committee | 0.10 | 1025.00 | $102.50 |
| 04/01/2022 | RMS | PD | Work on response to Debtor's second exclusivity motion | 0.80 | 1025.00 | $820.00 |

Pachulski Stang Ziehl & Jones LLP
Jinzheng Group (USA) LLC O.C.C
46360    -00002

Page:    33
Invoice 130902
September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/04/2022 | RMS | PD | Work on response to Debtor's second exclusivity motion | 3.90 | 1025.00 | $3,997.50 |
| 04/05/2022 | JWD | PD | Work on exclusivity opposition | 0.50 | 1145.00 | $572.50 |
| 04/06/2022 | JWD | PD | Emails with C Langley, R Saunders re plan and case issues | 1.20 | 1145.00 | $1,374.00 |
| 04/06/2022 | JWD | PD | Call with C Langley and R Saunders re pland | 0.60 | 1145.00 | $687.00 |
| 04/06/2022 | RMS | PD | Preparation for conference call on Plan with Debtor's counsel | 0.20 | 1025.00 | $205.00 |
| 04/06/2022 | RMS | PD | Conference call with Debtor's counsel Chris Langley and Jeffrey W. Dulberg regarding Plan | 0.50 | 1025.00 | $512.50 |
| 04/07/2022 | JWD | PD | Review notice of cont re exclusivity and emails re same | 0.20 | 1145.00 | $229.00 |
| 04/07/2022 | BDD | PD | Email J. Dulberg re C'tee's response to Debtor's 2nd Motion to Extend Exclusivity Periods | 0.10 | 495.00 | $49.50 |
| 04/08/2022 | BDD | PD | Email J. Dulberg and R. Saunders re continued hearing on exclusivity motion | 0.10 | 495.00 | $49.50 |
| 04/18/2022 | JWD | PD | Work on plan revisions and emails with R Saunders | 0.40 | 1145.00 | $458.00 |
| 04/18/2022 | RMS | PD | Work on comments to proposed chapter 11 plan | 0.90 | 1025.00 | $922.50 |
| 04/18/2022 | RMS | PD | Email Committee's comments to proposed chapter 11 plan to Debtor's counsel Chris Langley | 0.20 | 1025.00 | $205.00 |
| 04/20/2022 | JWD | PD | Attend call re plan update | 0.50 | 1145.00 | $572.50 |
| 04/20/2022 | RMS | PD | Review of proposed plan in preparation for conference call today with Debtor's counsel | 0.90 | 1025.00 | $922.50 |
| 04/20/2022 | RMS | PD | Zoom conference call with Debtor's counsel (Chris Langley and Don Reid) and Jeffrey W, Dulberg | 0.50 | 1025.00 | $512.50 |
| 04/29/2022 | RMS | PD | Review of amended plan and Disclosure Statement | 0.90 | 1025.00 | $922.50 |
| 05/01/2022 | RMS | PD | Review of amended plan and concurrently drafted email to Jeffrey W. Dulberg | 0.90 | 1025.00 | $922.50 |
| 05/02/2022 | JWD | PD | Review R Saunders intro outline and emails re same (.2); work on exclusivity response (.5); emails re plan status with R Saunders (.2) | 0.70 | 1145.00 | $801.50 |
| 05/02/2022 | JWD | PD | Review debtor counsel comments to plan and emails with R Saunders regarding same | 0.50 | 1145.00 | $572.50 |
| 05/02/2022 | RMS | PD | Email exchange with Debtor's counsel Chris | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP

Jinzheng Group (USA) LLC O.C.C

46360    -00002

Page:    34

Invoice 130902

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Langley regarding plan comments | | | |
| 05/02/2022 | RMS | PD | Work on response to second exclusivity extension motion | 2.20 | 1025.00 | $2,255.00 |
| 05/02/2022 | RMS | PD | Work on plan comments | 0.80 | 1025.00 | $820.00 |
| 05/03/2022 | RMS | PD | Finalizing for filing today the response of Committee to the Debtor's second exclusivity motion | 1.20 | 1025.00 | $1,230.00 |
| 05/03/2022 | BDD | PD | Email L. Forrester re Response to Debtor's Motion to Extend Exclusivity | 0.10 | 495.00 | $49.50 |
| 05/04/2022 | JWD | PD | Review bob's opp to exclusivity extension | 0.20 | 1145.00 | $229.00 |
| 05/04/2022 | JWD | PD | Review term sheet issue and oversee R Saunders re same | 0.60 | 1145.00 | $687.00 |
| 05/05/2022 | JWD | PD | Review Debtors plan filing a motion for solicitation | 0.30 | 1145.00 | $343.50 |
| 05/05/2022 | RMS | PD | Email exchange with Chris Langley regarding Debtor's amended plan, which was filed with Bankruptcy Court | 0.10 | 1025.00 | $102.50 |
| 05/05/2022 | RMS | PD | Review of amended plan | 0.60 | 1025.00 | $615.00 |
| 05/05/2022 | BDD | PD | Email J. Dulberg and R. Saunders re Motion to Approve Plan & DS | 0.10 | 495.00 | $49.50 |
| 05/06/2022 | JWD | PD | Review Debtor's draft plan | 0.80 | 1145.00 | $916.00 |
| 05/06/2022 | JWD | PD | Review Debtor's filing re trustee motion and emails with R Saunders re same | 0.60 | 1145.00 | $687.00 |
| 05/06/2022 | RMS | PD | Drafted email to Committee members and their counsel regarding amended plan | 0.50 | 1025.00 | $512.50 |
| 05/09/2022 | JWD | PD | Review committee member comments to plan | 0.30 | 1145.00 | $343.50 |
| 05/12/2022 | JWD | PD | Emails with R Saunders re supplemental response re exclusivity | 0.20 | 1145.00 | $229.00 |
| 05/12/2022 | RMS | PD | Drafting supplemental response to Debtor's second exclusivity motion, and related review of filings | 0.80 | 1025.00 | $820.00 |
| 05/12/2022 | BDD | PD | Emails R. Saunders and N. Brown re Supplement to OCC's Response to Debtor's 2nd Motion to Extend Exclusivity Period to file ch. 11 Plan | 0.10 | 495.00 | $49.50 |
| 05/16/2022 | RMS | PD | Conference call with Jeffrey W. Dulberg and Beth Dassa regarding second exclusivity hearing | 0.10 | 1025.00 | $102.50 |
| 05/16/2022 | BDD | PD | Email N. Deleon re Debtor's 2nd Motion to Extend | 0.10 | 495.00 | $49.50 |

Pachulski Stang Ziehl & Jones LLP

Jinzheng Group (USA) LLC O.C.C

46360   -00002

Page:    35

Invoice 130902

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Exclusivity Periods | | | |
| 05/18/2022 | BDD | PD | Review order on Debtor's 2nd Motion extending plan exclusivity deadlines and calls with/emails J. Dulberg re same (.10), and call with court clerk re same (.10) | 0.20 | 495.00 | $99.00 |
| 05/20/2022 | RMS | PD | Work on email to Committee regarding Debtor's amended combined plan and disclosure statement, including concurrent review of plan/disclosure statement. | 1.40 | 1025.00 | $1,435.00 |
| 05/21/2022 | JWD | PD | Work on plan term sheet issues and emails re same (.6); review email from Testa and work on same (.3) | 0.90 | 1145.00 | $1,030.50 |
| 05/22/2022 | JWD | PD | Review additional comments to plan terms from members, emails with R Saunders and Committee re same | 0.50 | 1145.00 | $572.50 |
| 05/22/2022 | RMS | PD | Email exchange with Jeffrey W. Dulberg regarding plan comments from Committee member's counsel and plan comments in general, including review of relevant plan provisions | 0.40 | 1025.00 | $410.00 |
| 05/23/2022 | JWD | PD | Review various emails regarding play negotiations and work on same | 0.80 | 1145.00 | $916.00 |
| 05/23/2022 | JWD | PD | Call with David Park regarding plan | 0.20 | 1145.00 | $229.00 |
| 05/24/2022 | JWD | PD | Call with R Saunders re plan | 0.20 | 1145.00 | $229.00 |
| 05/24/2022 | JWD | PD | Emails with M Chekian re plan strategy | 0.30 | 1145.00 | $343.50 |
| 05/24/2022 | RMS | PD | Preparation for Committee Zoom call regarding plan, including review of relevant plan provisions and comments from Committee members and their counsel | 1.40 | 1025.00 | $1,435.00 |
| 05/24/2022 | RMS | PD | Telephone conference with Jeffrey W. Dulberg after Committee Zoom meeting regarding next steps | 0.20 | 1025.00 | $205.00 |
| 05/24/2022 | BDD | PD | Email J. Dulberg re Plan & DS filed by Debtor | 0.10 | 495.00 | $49.50 |
| 05/25/2022 | JWD | PD | Emails re plan terms with R Saunders | 0.30 | 1145.00 | $343.50 |
| 05/25/2022 | JWD | PD | Review and respond to emails from Committee members re plan | 0.40 | 1145.00 | $458.00 |
| 05/25/2022 | JWD | PD | Work on plan revisions | 0.30 | 1145.00 | $343.50 |
| 05/25/2022 | RMS | PD | Revision of plan for collective Committee comments | 1.90 | 1025.00 | $1,947.50 |
| 05/26/2022 | RMS | PD | Work on plan revisions and related | 3.80 | 1025.00 | $3,895.00 |

Pachulski Stang Ziehl & Jones LLP

Jinzheng Group (USA) LLC O.C.C

46360    -00002

Page:    36
Invoice 130902
September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/27/2022 | RMS | PD | Review of claims register for plan purposes | 0.50 | 1025.00 | $512.50 |
| 05/28/2022 | JWD | PD | Review objection to plan | 0.20 | 1145.00 | $229.00 |
| 05/29/2022 | JWD | PD | Review Phalanx's counsel's draft plan comments | 0.40 | 1145.00 | $458.00 |
| 05/29/2022 | JWD | PD | Work on issues re possible cont motion and plan | 0.30 | 1145.00 | $343.50 |
| 05/29/2022 | RMS | PD | Revision of Plan for Committee comments | 1.40 | 1025.00 | $1,435.00 |
| 05/29/2022 | BDD | PD | Email J. Dulberg re stip to continue hearing on disclosure statement | 0.10 | 495.00 | $49.50 |
| 05/30/2022 | RMS | PD | Revised draft stipulation and related proposed order regarding combined plan and disclosure statement approval hearing and deadlines | 0.20 | 1025.00 | $205.00 |
| 05/30/2022 | BDD | PD | Prepare Stip and Order to continue hearing on Plan & Disclosure Statement and email J. Dulberg and R. Saunders re same | 1.60 | 495.00 | $792.00 |
| 05/30/2022 | BDD | PD | Emails N. Deleon re Stip/Order to continue hearing on Plan & Disclosure Statement | 0.10 | 495.00 | $49.50 |
| 05/31/2022 | JWD | PD | Review plan updates | 0.40 | 1145.00 | $458.00 |
| 05/31/2022 | JWD | PD | Work on plan changes | 0.70 | 1145.00 | $801.50 |
| 05/31/2022 | RMS | PD | Work on Plan comments | 0.30 | 1025.00 | $307.50 |
| 05/31/2022 | BDD | PD | Emails J. Dulberg, R. Saunders and N. Brown re Stip/Order to continue hearing motion to approve Plan & DS (.40); call with R. Saunders re same (.10) | 0.50 | 495.00 | $247.50 |
| 05/31/2022 | BDD | PD | Call to Court clerk re stip to continue hearing on motion to approve Plan & DS | 0.10 | 495.00 | $49.50 |
| 05/31/2022 | BDD | PD | Email A. Sarver re filed stip to continue hearing on motion to approve Plan & DS | 0.10 | 495.00 | $49.50 |
| 06/01/2022 | JWD | PD | Review entered order regarding plan hearing and draft emails regarding same | 0.20 | 1145.00 | $229.00 |
| 06/01/2022 | RMS | PD | Work on Committee's suggested revisions to Debtor's amended chapter 11 plan and disclosure statement | 0.70 | 1025.00 | $717.50 |
| 06/01/2022 | RMS | PD | Voicemail to Chris Langely regarding plan | 0.10 | 1025.00 | $102.50 |
| 06/01/2022 | RMS | PD | Email exchange with Zev Schechtman of Danning Gill regarding Committee revisions to plan | 0.30 | 1025.00 | $307.50 |
| 06/01/2022 | BDD | PD | Email J. Dulberg and R. Saunders re entered order | 0.10 | 495.00 | $49.50 |

Pachulski Stang Ziehl & Jones LLP

Jinzheng Group (USA) LLC O.C.C

46360    -00002

Page:    37

Invoice 130902

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | on stip to continue motion to approve Plan & DS | | | |
| 06/15/2022 | RMS | PD | Email exchange with Zev Schechtman regarding stipulation to withdraw plan and trustee motion without prejudice | 0.20 | 1025.00 | $205.00 |
| 06/20/2022 | BDD | PD | Review Order Approving Stip to Withdraw Combined Plan & DS and C'tee's Motion to Appoint T'tee and email J. Dulberg and R. Saunders re same | 0.10 | 495.00 | $49.50 |
| | | | | **51.80** | | **$52,820.00** |

## PSZ&J Retention

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/26/2022 | JWD | PR | Review and revise PSZJ employment app | 0.20 | 1145.00 | $229.00 |
| 01/26/2022 | BDD | PR | Prepare PSZJ retention application, notice and T. Kapur declaration (2.3); emails J. Dulberg and T. Kapur re same (.10) | 2.60 | 495.00 | $1,287.00 |
| 01/26/2022 | BDD | PR | Emails J. Dulberg, T. Kapur and A. Bonn re conflicts | 0.20 | 495.00 | $99.00 |
| 01/26/2022 | TMK | PR | Confer with B. Dassa regarding retention application. | 0.30 | 975.00 | $292.50 |
| 01/27/2022 | JWD | PR | Work on retention app issues and emails re same | 0.30 | 1145.00 | $343.50 |
| 01/27/2022 | JWD | PR | Review and revise empl application | 0.40 | 1145.00 | $458.00 |
| 01/27/2022 | JWD | PR | Further work on retention issue | 0.20 | 1145.00 | $229.00 |
| 01/27/2022 | BDD | PR | Revisions to retention application/declaration/notice (.20); email J. Dulberg re same (.10) | 0.30 | 495.00 | $148.50 |
| 01/27/2022 | BDD | PR | Emails G. Brandt and T. Kapur re conflicts check | 0.10 | 495.00 | $49.50 |
| 01/27/2022 | TMK | PR | Review and confer with B. Dassa regarding supplemental conflict check and PSZJ retention application | 0.70 | 975.00 | $682.50 |
| 01/28/2022 | BDD | PR | Call with JS Pomerantz re PSZJ retention application | 0.10 | 495.00 | $49.50 |
| 01/28/2022 | BDD | PR | Email D. Park re PSZJ retention application | 0.10 | 495.00 | $49.50 |
| 01/28/2022 | BDD | PR | Email G. Brandt re  Pennington Construction Advisors, Inc. and checking for conflicts | 0.10 | 495.00 | $49.50 |
| 01/28/2022 | BDD | PR | Email T. Pennington re conflicts | 0.10 | 495.00 | $49.50 |
| 01/31/2022 | JWD | PR | Emails re employment app | 0.20 | 1145.00 | $229.00 |
| 01/31/2022 | BDD | PR | Email J. Dulberg re T. Kapur declaration in support | 0.10 | 495.00 | $49.50 |

Pachulski Stang Ziehl & Jones LLP

Jinzheng Group (USA) LLC O.C.C

46360    -00002

Page:    38
Invoice 130902
September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | of retention application | | | |
| 01/31/2022 | BDD | PR | Call with/email to J. Dulberg re PSZJ retention | 0.20 | 495.00 | $99.00 |
| 01/31/2022 | BDD | PR | Email D. Park re T. Kapur declaration in support of retention application | 0.10 | 495.00 | $49.50 |
| 02/07/2022 | JWD | PR | Work on retention app | 0.40 | 1145.00 | $458.00 |
| 02/07/2022 | BDD | PR | Revisions to retention application, dec and notice of filing,and emails/calls with N. Brown re same, emails J. Dulberg re same | 0.50 | 495.00 | $247.50 |
| 02/08/2022 | BDD | PR | Email N. Brown re PSZJ retention application | 0.10 | 495.00 | $49.50 |
| 02/08/2022 | BDD | PR | Email J. Dulberg re PSZJ filed retention application | 0.10 | 495.00 | $49.50 |
| 02/10/2022 | JWD | PR | Review debtor's prior counsel opp to fee motion | 0.60 | 1145.00 | $687.00 |
| 02/16/2022 | JWD | PR | Draft further email to Debtor counsel re retention | 0.20 | 1145.00 | $229.00 |
| 02/23/2022 | JWD | PR | Review opposition to PSZJ employment and emails re same with Committee and team | 0.40 | 1145.00 | $458.00 |
| 02/23/2022 | BDD | PR | Email J. Dulberg re reply to objection to PSZJ retention application | 0.10 | 495.00 | $49.50 |
| 02/24/2022 | JWD | PR | Review and revise hearing notice re emp app | 0.10 | 1145.00 | $114.50 |
| 02/24/2022 | BDD | PR | Prepare Notice of Hearing re PSZJ retention application (.40); emails J. Dulberg and N. Brown re same (.20) | 0.60 | 495.00 | $297.00 |
| 02/24/2022 | BDD | PR | Email J. Dulberg re service of Notice of Hearing re PSZJ retention application | 0.10 | 495.00 | $49.50 |
| 03/08/2022 | RMS | PR | Work on reply to Debtor's objection to PSZJ employment application | 0.50 | 1025.00 | $512.50 |
| 03/08/2022 | BDD | PR | Prepare draft reply to opp of Debtor to PSZJ's retention application (.70); emails R. Saunders re same (.10) | 0.80 | 495.00 | $396.00 |
| 03/16/2022 | BDD | PR | Email R. Saunders re hearing on PSZJ retention application | 0.10 | 495.00 | $49.50 |
| 05/17/2022 | BDD | PR | Prepare draft order re PSZJ retention application and email J. Dulberg re same | 0.60 | 495.00 | $297.00 |
| 05/18/2022 | BDD | PR | Review PSZJ retention order and calls with/emails J. Dulberg re same (.10), and call with court clerk re same (.10) | 0.20 | 495.00 | $99.00 |
| | | | | 11.70 | | $8,486.50 |

Pachulski Stang Ziehl & Jones LLP

Jinzheng Group (USA) LLC O.C.C

46360    -00002

Page:    39

Invoice 130902

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Retention of Prof. [B160]** | | | | | | |
| 01/26/2022 | JWD | RP | Work on broker objection | 0.30 | 1145.00 | $343.50 |
| 01/26/2022 | BDD | RP | Prepare draft opposition to broker retention agreement (.50); emails J. Dulberg, T. Kapur and N. Deleon re same (.10) | 0.60 | 495.00 | $297.00 |
| 02/03/2022 | BDD | RP | Email J. Dulberg re Debtor's Motion to Determine Whether Compensation Paid to Counsel was Excessive | 0.10 | 495.00 | $49.50 |
| 02/17/2022 | JWD | RP | Review Bullock reply | 0.20 | 1145.00 | $229.00 |
| 02/18/2022 | BDD | RP | Email J. Dulberg re Langley retention application | 0.10 | 495.00 | $49.50 |
| 02/22/2022 | JWD | RP | Review tentative ruling re Bullock fees | 0.30 | 1145.00 | $343.50 |
| 02/22/2022 | JWD | RP | Review entered order re Wu retention | 0.10 | 1145.00 | $114.50 |
| 02/22/2022 | BDD | RP | Review Langley retention application and email J. Dulberg re same | 0.20 | 495.00 | $99.00 |
| 02/22/2022 | BDD | RP | Review Court's tentative re D. Bullock fees and email J. Dulberg re same | 0.30 | 495.00 | $148.50 |
| 02/23/2022 | JWD | RP | Email with Debtor counsel re Bullock hearing and prep for same | 0.30 | 1145.00 | $343.50 |
| 02/23/2022 | JWD | RP | Attend hearing re Bullock retention and payment | 0.50 | 1145.00 | $572.50 |
| 02/28/2022 | JWD | RP | Review entered order re Bullock | 0.10 | 1145.00 | $114.50 |
| 06/02/2022 | JWD | RP | Review new employment application for Debtor counsel and consider same | 0.30 | 1145.00 | $343.50 |
| 06/02/2022 | BDD | RP | Address issues re Danning Gill retention application and emails and emails J. Dulberg and R. Saunders re same (.40); calls with/emails N. Deleon re same (.20) | 0.60 | 495.00 | $297.00 |
| 06/06/2022 | JWD | RP | Work on corr to new Debtor's counsel re retention app | 0.30 | 1145.00 | $343.50 |
| 06/06/2022 | JWD | RP | Work with paralegal re Danning retention app deadlines and opp draft | 0.30 | 1145.00 | $343.50 |
| 06/06/2022 | JWD | RP | Research re debtor retainer issues | 0.80 | 1145.00 | $916.00 |
| 06/06/2022 | JWD | RP | Work on issues re new counsel retention and financing | 0.50 | 1145.00 | $572.50 |
| 06/06/2022 | RMS | RP | Review of Danning Gill employment applications, | 0.80 | 1025.00 | $820.00 |

Pachulski Stang Ziehl & Jones LLP

Jinzheng Group (USA) LLC O.C.C

46360    -00002

Page:    40

Invoice 130902

September 30, 2022

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | consideration of alternatives for funding case professionals in light of proposed retainer for Danning Gill, research and related drafting | | | |
| 06/06/2022 | BDD | RP | Review objection provision to Danning Gill retention application and emails J. Dulberg and R. Saunders re same (.30); call with Daniel, court clerk re same (.10) | 0.40 | 495.00 | $198.00 |
| 06/06/2022 | BDD | RP | Begin working on objection to Danning Gill retention application and email J. Dulberg and R. Saunders re same | 0.50 | 495.00 | $247.50 |
| 06/08/2022 | JWD | RP | Emails with team re Danning app | 0.10 | 1145.00 | $114.50 |
| 06/08/2022 | RMS | RP | Participated in Zoom conference call with Jack Tedford and Zev Schachtman of Danning Gill and Jeffrey W. Dulberg regarding funding of professionals and next steps in case | 1.00 | 1025.00 | $1,025.00 |
| 06/08/2022 | RMS | RP | Telephone conference with Jeffrey W. Dulberg after Zoom call with Danning Gill attorneys | 0.10 | 1025.00 | $102.50 |
| 06/08/2022 | BDD | RP | Email J. Dulberg and R. Saunders re opp to Danning Gill's retention application | 0.10 | 495.00 | $49.50 |
| 06/14/2022 | RMS | RP | Telephone conference with Zev Schechtman of Danning Gill regarding next steps in case | 0.20 | 1025.00 | $205.00 |
| 06/16/2022 | JWD | RP | Review special litigation counsel application and emails with R Saunders regarding same | 0.50 | 1145.00 | $572.50 |
| 06/16/2022 | JWD | RP | Email to committee regarding special litigation counsel application | 0.20 | 1145.00 | $229.00 |
| 06/16/2022 | BDD | RP | Email J. Dulberg re objection deadline to Danning Gill retention application | 0.10 | 495.00 | $49.50 |
| 06/17/2022 | JWD | RP | Review issues re prof retainers post-petition | 0.50 | 1145.00 | $572.50 |
| 06/19/2022 | RMS | RP | Work on opposition to employment of Debtor's new counsels | 3.20 | 1025.00 | $3,280.00 |
| 06/20/2022 | JWD | RP | Call with Robert Saunders regarding responses to new debtor counsel and new litigation counsel applications | 0.30 | 1145.00 | $343.50 |
| 06/20/2022 | RMS | RP | Work on opposition to Debtor's new counsels' employment, including proposal to Debtor | 3.20 | 1025.00 | $3,280.00 |
| 06/20/2022 | RMS | RP | Telephone conference with Jeffrey W. Dulberg regarding employment applications for Debtor's new counsels | 0.30 | 1025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP

Jinzheng Group (USA) LLC O.C.C

46360    -00002

Page:    41

Invoice 130902

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/21/2022 | JWD | RP | Work on response | 0.70 | 1145.00 | $801.50 |
| 06/21/2022 | RMS | RP | Work on objection to Danning Gill employment and DIP financing application | 4.90 | 1025.00 | $5,022.50 |
| 06/21/2022 | RMS | RP | Telephone conference with Jeffrey W. Dulberg regarding opposition to Danning Gill employment and DIP financing application | 0.20 | 1025.00 | $205.00 |
| 06/21/2022 | RMS | RP | Email exchange with Zev Schechtman of Danning Gill re his firm's employment and DIP financing application | 0.10 | 1025.00 | $102.50 |
| 06/22/2022 | JWD | RP | Review comments from various Committee Members to responsive pleading and emails regarding same | 0.50 | 1145.00 | $572.50 |
| 06/22/2022 | JWD | RP | Review and revise limited opposition to employment apps and various emails re same with Committee | 1.20 | 1145.00 | $1,374.00 |
| 06/22/2022 | RMS | RP | Work on opposition to Danning Gill employment and DIP financing application. | 1.00 | 1025.00 | $1,025.00 |
| 06/23/2022 | JWD | RP | Review committee comments to filing and work on same | 0.40 | 1145.00 | $458.00 |
| 06/23/2022 | RMS | RP | Review and draft regarding Mike Chekian's comments to draft opposition to Danning Gill employment and DIP financing application | 0.40 | 1025.00 | $410.00 |
| 06/23/2022 | BDD | RP | Email R. Saunders re opp to Debtor's application to employ Danning, Gill | 0.10 | 495.00 | $49.50 |
| 06/23/2022 | BDD | RP | Email N. Deleon and M. Kulick re service list | 0.10 | 495.00 | $49.50 |
| 06/23/2022 | BDD | RP | Email N. Deleon re NEF list | 0.10 | 495.00 | $49.50 |
| 06/24/2022 | RMS | RP | Finalizing draft opposition to Danning Gill and litigation firm employment and DIP financing applications, including related communications with Committee | 0.90 | 1025.00 | $922.50 |
| 06/24/2022 | BDD | RP | Review Debtor's Application to Employ The Crem Group as RE Brokers and email M. Kulick and B Anavim re same | 0.10 | 495.00 | $49.50 |
| 06/27/2022 | JWD | RP | Review notice re mistaken filing and respond to staff re same (.1); review new notice (.1) | 0.20 | 1145.00 | $229.00 |
| 06/27/2022 | JWD | RP | Review CREM application and emails with Committee re same | 0.40 | 1145.00 | $458.00 |
| 06/27/2022 | BDD | RP | Call with court clerk re opp to Danning Gill | 0.30 | 495.00 | $148.50 |

Pachulski Stang Ziehl & Jones LLP

Jinzheng Group (USA) LLC O.C.C

46360    -00002

Page:    42

Invoice 130902

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | retention application and emails J. Dulberg, N. Deleon and N. Brown re same | | | |
| 06/28/2022 | TMK | RP | Review Danning Gill and Atkinson employment applications and Committee Opposition. | 0.80 | 975.00 | $780.00 |
| 06/28/2022 | TMK | RP | Confer with Z. Schectman regarding employment applications and opposition. | 0.70 | 975.00 | $682.50 |
| 06/28/2022 | TMK | RP | Confer with J. Dulberg regarding case status and opposition to employment applications. | 0.30 | 975.00 | $292.50 |
| 06/28/2022 | TMK | RP | Emails with J. Dulberg and R. Saunders regarding Debtor employment applications. | 0.30 | 975.00 | $292.50 |
| 06/29/2022 | TMK | RP | Review emails with Committee regarding Debtor employment applications and retainer; confer with J. Dulberg and R. Saunders regarding negotiated resolution. | 0.30 | 975.00 | $292.50 |
| 06/30/2022 | BDD | RP | Prepare Notice of Withdrawal of Opposition to Debtor's Applications to Employ BK & Special Lit Counsel, and emails J. Dulberg, T. Kapur, N. Brown, and N. Deleon re same | 0.40 | 495.00 | $198.00 |
| 07/04/2022 | TMK | RP | Confer with J. Dulberg and prepare for hearing on Debtor's employment applications. | 0.30 | 975.00 | $292.50 |
| 07/05/2022 | JWD | RP | Emails regarding hearing | 0.20 | 1145.00 | $229.00 |
| 07/05/2022 | TMK | RP | Review tentative ruling and confer with Z. Schectman and court clerk regarding hearing on Debtor employment applications. | 0.30 | 975.00 | $292.50 |
| 07/07/2022 | TMK | RP | Review docket regarding hearing on employment of Debtor's professionals. | 0.10 | 975.00 | $97.50 |
| 07/07/2022 | TMK | RP | Review orders approving employment of Debtor's professionals. | 0.10 | 975.00 | $97.50 |
| 07/13/2022 | JWD | RP | Review order re CREM app and emails re same | 0.20 | 1145.00 | $229.00 |
| 07/13/2022 | TMK | RP | Review court order approving employment of Crem and Marcus & Millichap; update Committee. | 0.10 | 975.00 | $97.50 |
| 07/15/2022 | JWD | RP | Review various retention applications and emails to team regarding same | 0.60 | 1145.00 | $687.00 |
| 07/15/2022 | TMK | RP | Review application to employ Avenue 8, Re/Max and Koo, Chow & Co. | 0.60 | 975.00 | $585.00 |
| 07/18/2022 | TMK | RP | Summarize and discuss with Committee the employment applications for Avenue 8, Re/Max, Coldwell Banker and Koo, Chow & Co. | 0.80 | 975.00 | $780.00 |

Pachulski Stang Ziehl & Jones LLP

Jinzheng Group (USA) LLC O.C.C

46360    -00002

Page:    43

Invoice 130902

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/19/2022 | BDD | RP | Email N. Deleon re Debtor's Application to Employ Stephen Eng as Property Manager | 0.10 | 495.00 | $49.50 |
| 07/26/2022 | JWD | RP | Review new retention app | 0.10 | 1145.00 | $114.50 |
| 07/26/2022 | TMK | RP | Review application to employ S. Eng as property manager and prepare summary analysis for Committee. | 0.40 | 975.00 | $390.00 |
| 07/26/2022 | TMK | RP | Review application to employ Eng and Friedman as brokers for Arcadia property and draft summary analysis for Committee. | 0.40 | 975.00 | $390.00 |
| 08/06/2022 | TMK | RP | Review notice re no opposition to employing Re/Max and Coldwell Banker. | 0.10 | 975.00 | $97.50 |
| 08/08/2022 | TMK | RP | Review order approving employment of Avenue 8. | 0.10 | 975.00 | $97.50 |
| 08/08/2022 | TMK | RP | Review order approving employment Re/Max and Coldwell Banker. | 0.10 | 975.00 | $97.50 |
| 09/12/2022 | TMK | RP | Review orders approving employment of Koo, Chow & Co. and Stephen Eng and update committee. | 0.50 | 975.00 | $487.50 |
| | | | | **36.90** | | **$36,493.50** |

## Settlement

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2022 | TMK | SE | Review correspondence with Debtor and Sound Capital regarding Arcadia settlement motion. | 0.30 | 975.00 | $292.50 |
| 07/02/2022 | TMK | SE | Confer with Z. Schectman regarding settlement with 150 La Sierra. | 0.20 | 975.00 | $195.00 |
| 07/06/2022 | JWD | SE | Review 9019 Motion regarding Arcadia | 0.30 | 1145.00 | $343.50 |
| 07/06/2022 | JWD | SE | Review supplement to 9019 motion | 0.20 | 1145.00 | $229.00 |
| 07/06/2022 | BDD | SE | Review Motion for Order Approving Compromise Between Debtor and 150 La Sierra LLC and Order setting hearing on shortened notice (.20); emails J. Dulberg, R. Saunders, B. Anavim, M. Kulick and N. Deleon re same (.20); attend to calendaring matters and update critical dates memo re same (.30) | 0.70 | 495.00 | $346.50 |
| 07/06/2022 | TMK | SE | Review Debtor's motion and request for order shortening time re settlement with 150 La Sierra LLC; confer with Committee | 1.10 | 975.00 | $1,072.50 |
| 07/06/2022 | TMK | SE | Review supplemental filing to motion for compromise with 150 La Sierra; review docket | 0.40 | 975.00 | $390.00 |

Pachulski Stang Ziehl & Jones LLP

Jinzheng Group (USA) LLC O.C.C

46360    -00002

Page:    44

Invoice 130902

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | setting hearing. | | | |
| 07/11/2022 | TMK | SE | Review Kebah declaration re notice of compromise re 150 La Sierra. | 0.10 | 975.00 | $97.50 |
| 07/12/2022 | TMK | SE | Confer with Z. Schectman regarding settlement with 150 La Sierra. | 0.10 | 975.00 | $97.50 |
| 07/14/2022 | TMK | SE | Review Sound Equity opposition to settlement re 150 La Sierra. | 0.30 | 975.00 | $292.50 |
| 07/15/2022 | JWD | SE | Review opposition to 150 La Sierra settlement and email to colleagues regarding same | 0.40 | 1145.00 | $458.00 |
| 07/15/2022 | TMK | SE | Review opposition to 150 La Sierra settlement and confer with Debtor's counsel and Committee. | 0.80 | 975.00 | $780.00 |
| 07/18/2022 | TMK | SE | Review opposition, reply and tentative ruling re settlement with 150 La Sierra; confer with Committee and Debtor. | 0.70 | 975.00 | $682.50 |
| 07/19/2022 | TMK | SE | Review ruling on settlement with 150 La Sierra. | 0.10 | 975.00 | $97.50 |
| 07/20/2022 | TMK | SE | Confer with Committee regarding 150 La Sierra ruling and sale of Arcadia property. | 0.30 | 975.00 | $292.50 |
| 08/15/2022 | TMK | SE | Review Debtor's motion to approve carveout agreement with DNQ and confer with Committee. | 0.70 | 975.00 | $682.50 |
| 09/13/2022 | TMK | SE | Review docket and tentative rulings and confer with Z. Schectman regarding hearing on settlement with DNQ. | 0.40 | 975.00 | $390.00 |
| 09/19/2022 | TMK | SE | Review order and update Committee regarding order approving settlement with DNQ. | 0.30 | 975.00 | $292.50 |
| | | | | 7.40 | | $7,032.00 |

## Stay Litigation [B140]

| 02/24/2022 | JWD | SL | Review relief from stay motion | 0.30 | 1145.00 | $343.50 |
|---|---|---|---|---|---|---|
| 02/25/2022 | BDD | SL | Email J. Dulberg re hearing on Motion for Relief from Stay filed by Royalty Equity Lending LLC/Bobs LLC | 0.10 | 495.00 | $49.50 |
| 03/05/2022 | JWD | SL | Review issues re relief from stay | 0.20 | 1145.00 | $229.00 |
| 03/06/2022 | JWD | SL | Review and revise relief from stay opposition | 0.50 | 1145.00 | $572.50 |
| 03/07/2022 | JWD | SL | Review draft relief from stay opp | 0.20 | 1145.00 | $229.00 |
| 03/16/2022 | BDD | SL | Email J. Dulberg re lender reply to C'tee's opp to motion for relief from stay | 0.10 | 495.00 | $49.50 |

Pachulski Stang Ziehl & Jones LLP

Jinzheng Group (USA) LLC O.C.C

46360    -00002

Page:    45

Invoice 130902

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/16/2022 | BDD | SL | Email J. Dulberg re pleadings for 3/21 RFS hearing | 0.10 | 495.00 | $49.50 |
| 03/21/2022 | BDD | SL | Email J. Dulberg re Equity Lending Relief from Stay motion | 0.10 | 495.00 | $49.50 |
| 03/28/2022 | RMS | SL | Review of lender's RFS motion | 0.50 | 1025.00 | $512.50 |
| 03/29/2022 | RMS | SL | Work on potential opposition to lender's RFS motion | 0.80 | 1025.00 | $820.00 |
| 03/30/2022 | RMS | SL | Appearance at hearing on Debtor's claim objections and lender's RFS motion | 1.10 | 1025.00 | $1,127.50 |
| 05/10/2022 | RMS | SL | Work on stipulation regarding deadlines and hearing | 0.20 | 1025.00 | $205.00 |
| 05/12/2022 | JWD | SL | Review stay relief reply | 0.20 | 1145.00 | $229.00 |
| 05/16/2022 | JWD | SL | Review stay relief issues for possible hearing | 0.80 | 1145.00 | $916.00 |
| 05/18/2022 | BDD | SL | Review Royal Equity relief from stay order and calls with/emails J. Dulberg re same (.10), and call with court clerk re same (.10) | 0.20 | 495.00 | $99.00 |
| 07/15/2022 | RMS | SL | Email exchange with Jeffrey W. Dulburg regarding upcoming San Marino RFS hearing | 0.10 | 1025.00 | $102.50 |
| 07/20/2022 | JWD | SL | Review relief from stay filing and emails re same | 0.50 | 1145.00 | $572.50 |
| 07/20/2022 | JWD | SL | Review new relief from stay true Lorrain | 0.30 | 1145.00 | $343.50 |
| 07/21/2022 | JWD | SL | Review email from T Testa re San Marino and email to R Saunders re same | 0.20 | 1145.00 | $229.00 |
| 07/21/2022 | RMS | SL | Review of San Marino property RFS motion, other filings and related materials | 0.80 | 1025.00 | $820.00 |
| 07/21/2022 | TMK | SL | Review Corona motion for relief from stay and confer with Committee. | 0.50 | 975.00 | $487.50 |
| 07/22/2022 | JWD | SL | Emails with team re San Marino prop | 0.20 | 1145.00 | $229.00 |
| 07/22/2022 | RMS | SL | Review of materials related to San Marino property | 0.30 | 1025.00 | $307.50 |
| 07/22/2022 | TMK | SL | Confer with R. Saunders, J. Dulberg and Committee regarding Corona relief from stay motion. | 0.30 | 975.00 | $292.50 |
| 07/22/2022 | TMK | SL | Confer with Z. Schectman regarding Corona relief from stay motion and negotiations with DNQ. | 0.30 | 975.00 | $292.50 |
| 07/23/2022 | TMK | SL | Review inquiries from DNQ regarding Corona relief from stay motion. | 0.20 | 975.00 | $195.00 |
| 07/24/2022 | TMK | SL | Review inquiries from creditor J. Wang and D. Park. | 0.20 | 975.00 | $195.00 |
| 07/25/2022 | JWD | SL | Review and respond to emails re San Marino sale / | 0.40 | 1145.00 | $458.00 |

Pachulski Stang Ziehl & Jones LLP

Jinzheng Group (USA) LLC O.C.C

46360    -00002

Page:    46

Invoice 130902

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | stay relief | | | |
| 07/25/2022 | TMK | SL | Review files and draft summary analysis of Corona relief from stay motion; confer with Committee regarding same. | 1.20 | 975.00 | $1,170.00 |
| 07/26/2022 | TMK | SL | Confer with Z. Schectman regarding Corona Capital motion for relief from stay and discussions with DNQ. | 0.30 | 975.00 | $292.50 |
| 08/04/2022 | TMK | SL | Confer with Debtor and review and revise carveout agreement with DNQ. | 1.40 | 975.00 | $1,365.00 |
| 08/04/2022 | TMK | SL | Confer with J. Dulberg regarding DNQ carveout agreement. | 0.20 | 975.00 | $195.00 |
| 08/04/2022 | TMK | SL | Confer with Z. Schectman and J. Wang regarding DNQ carveout agreement. | 0.40 | 975.00 | $390.00 |
| 08/04/2022 | TMK | SL | Confer with D. Park regarding Corona relief from stay motion. | 0.20 | 975.00 | $195.00 |
| 08/05/2022 | TMK | SL | Confer with Z. Schectman and J. Wang regarding DNQ carveout agreement. | 0.40 | 975.00 | $390.00 |
| 08/06/2022 | TMK | SL | Confer with Z. Schectman and J. Wang regarding DNQ carveout agreement and review revisions thereto. | 0.60 | 975.00 | $585.00 |
| 08/06/2022 | TMK | SL | Confer with Z. Schectman and review emails with R. Mitnik regarding withdrawal of stay motion. | 0.30 | 975.00 | $292.50 |
| 08/07/2022 | TMK | SL | Emails with Z. Schectman and E. Mitnick regarding carveout agreement and withdrawal of motion for relief from stay. | 0.20 | 975.00 | $195.00 |
| 08/07/2022 | TMK | SL | Confer with Z. Schectman regarding opposition to Corona motion for relief from stay. | 0.20 | 975.00 | $195.00 |
| 08/07/2022 | TMK | SL | Confer with Z. Schectman regarding Royal Business Bank anticipated motion for relief from stay. | 0.10 | 975.00 | $97.50 |
| 08/08/2022 | JWD | SL | Review relief from stay opposition and emails with team regarding same | 0.20 | 1145.00 | $229.00 |
| 08/08/2022 | TMK | SL | Review debtor's opposition to Corona motion for relief from stay. | 0.30 | 975.00 | $292.50 |
| 08/09/2022 | TMK | SL | Coordinate appearance for hearing on Corona motion for relief from stay. | 0.10 | 975.00 | $97.50 |
| 08/11/2022 | RMS | SL | Review RFS Motion filed by Royal regarding San Marino | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP

Jinzheng Group (USA) LLC O.C.C

46360    -00002

Page:    47

Invoice 130902

September 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/11/2022 | TMK | SL | Review Royal Business Bank motion for relief from stay and draft analysis for Committee. | 0.80 | 975.00 | $780.00 |
| 08/15/2022 | JWD | SL | Review motion to approve San Marino carve out | 0.30 | 1145.00 | $343.50 |
| 08/15/2022 | TMK | SL | Review Debtor's supplemental declaration and Corona's reply re relief from stay motion; draft analysis for Committee. | 0.70 | 975.00 | $682.50 |
| 08/16/2022 | TMK | SL | Prepare for hearing re Corono motion for relief from stay. | 0.20 | 975.00 | $195.00 |
| 08/23/2022 | JWD | SL | Review new opposition to Royal relief from stay | 0.30 | 1145.00 | $343.50 |
| 08/24/2022 | JWD | SL | Review new stay relief pleading | 0.20 | 1145.00 | $229.00 |
| 08/25/2022 | TMK | SL | Review Debtor's opposition to RBB motion for relief from stay and draft summary analysis for the committee. | 0.70 | 975.00 | $682.50 |
| 09/01/2022 | TMK | SL | Revew stipulation re hearing on San Marino motions for relief from stay; confer with J. Dulberg. | 0.30 | 975.00 | $292.50 |
| 09/02/2022 | TMK | SL | Review order and confer with Committee regarding continued hearing on San Marino motions for relief from stay. | 0.30 | 975.00 | $292.50 |
| 09/12/2022 | JWD | SL | Review stipulation regarding relief from stay motions and emails with Teddy Kapur regarding same | 0.40 | 1145.00 | $458.00 |
| 09/12/2022 | TMK | SL | Review RBB, Corona and Debtor stipulation regarding San Marino and confer with J. Dulberg and Z. Schectman. | 0.80 | 975.00 | $780.00 |
| 09/12/2022 | TMK | SL | Draft analysis of stipulation among RBB, Corona and Debtor for Committee. | 0.40 | 975.00 | $390.00 |
| 09/13/2022 | TMK | SL | Review court order and confer with Committee regarding stipulation among Debtor, Royal Business Bank and Corona Capital. | 0.30 | 975.00 | $292.50 |
|  |  |  |  | **21.70** |  | **$21,953.50** |

## Travel

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 03/02/2022 | JWD | TR | Travel to Pae deposition | 0.80 | 1145.00 | $916.00 |
| 03/02/2022 | JWD | TR | Travel from Pae deposition | 1.00 | 1145.00 | $1,145.00 |
| 03/03/2022 | JWD | TR | Travel to Park deposition | 0.80 | 1145.00 | $916.00 |
| 03/03/2022 | JWD | TR | Travel from Park deposition | 1.00 | 1145.00 | $1,145.00 |

Pachulski Stang Ziehl & Jones LLP

Jinzheng Group (USA) LLC O.C.C

46360    -00002

Page:      48

Invoice 130902

September 30, 2022

|  | 3.60 | $4,122.00 |
|---|---|---|

**TOTAL SERVICES FOR THIS MATTER:**                                        **$412,506.00**

Pachulski Stang Ziehl & Jones LLP

Jinzheng Group (USA) LLC O.C.C

46360   -00002

Page:   49

Invoice 130902

September 30, 2022

---

### Expenses

| | | | |
|---|---|---|---:|
| 02/08/2022 | FE | 46360.00002 FedEx Charges for 02-08-22 | 12.13 |
| 02/08/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/08/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/08/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/08/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/08/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/08/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/17/2022 | LN | 46360.00002 Lexis Charges for 02-17-22 | 21.94 |
| 02/17/2022 | LN | 46360.00002 Lexis Charges for 02-17-22 | 4.64 |
| 02/17/2022 | LN | 46360.00002 Lexis Charges for 02-17-22 | 4.64 |
| 02/22/2022 | LN | 46360.00002 Lexis Charges for 02-22-22 | 95.10 |
| 02/22/2022 | LN | 46360.00002 Lexis Charges for 02-22-22 | 9.27 |
| 02/22/2022 | LN | 46360.00002 Lexis Charges for 02-22-22 | 112.40 |
| 02/22/2022 | LN | 46360.00002 Lexis Charges for 02-22-22 | 8.30 |
| 02/23/2022 | CC | Conference Call [E105] CourtCall Debit Ledger for 02/01/2022 through 03/31/2022, JWD | 26.25 |
| 02/23/2022 | LN | 46360.00002 Lexis Charges for 02-23-22 | 95.12 |
| 02/23/2022 | LN | 46360.00002 Lexis Charges for 02-23-22 | 16.57 |
| 02/24/2022 | FE | 46360.00002 FedEx Charges for 02-24-22 | 11.98 |
| 02/24/2022 | LN | 46360.00002 Lexis Charges for 02-24-22 | 8.65 |
| 02/25/2022 | LN | 46360.00002 Lexis Charges for 02-25-22 | 34.59 |
| 02/26/2022 | LN | 46360.00002 Lexis Charges for 02-26-22 | 4.64 |
| 02/27/2022 | LN | 46360.00002 Lexis Charges for 02-27-22 | 4.64 |
| 02/28/2022 | LN | 46360.00002 Lexis Charges for 02-28-22 | 129.68 |
| 02/28/2022 | LN | 46360.00002 Lexis Charges for 02-28-22 | 46.31 |
| 02/28/2022 | LN | 46360.00002 Lexis Charges for 02-28-22 | 34.60 |
| 02/28/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/01/2022 | LN | 46360.00002 Lexis Charges for 03-01-22 | 24.78 |
| 03/01/2022 | PO | Postage Charges | 154.84 |
| 03/01/2022 | RE | ( 528 @0.20 PER PG) | 105.60 |
| 03/01/2022 | RE | ( 2976 @0.20 PER PG) | 595.20 |
| 03/01/2022 | RE | ( 288 @0.20 PER PG) | 57.60 |

Pachulski Stang Ziehl & Jones LLP

Jinzheng Group (USA) LLC O.C.C

46360    -00002

Page:    50

Invoice 130902

September 30, 2022

| Date | Type | Description | Amount |
|---|---|---|---|
| 03/01/2022 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 03/02/2022 | FE | 46360.00002 FedEx Charges for 03-02-22 | 12.18 |
| 03/02/2022 | LN | 46360.00002 Lexis Charges for 03-02-22 | 180.19 |
| 03/02/2022 | LN | 46360.00002 Lexis Charges for 03-02-22 | 57.78 |
| 03/02/2022 | LN | 46360.00002 Lexis Charges for 03-02-22 | 4.43 |
| 03/02/2022 | LN | 46360.00002 Lexis Charges for 03-02-22 | 130.60 |
| 03/03/2022 | BB | 46360.00002 Bloomberg Charges through 03-03-22 | 50.50 |
| 03/03/2022 | LN | 46360.00002 Lexis Charges for 03-03-22 | 82.21 |
| 03/04/2022 | FE | 46360.00002 FedEx Charges for 03-04-22 | 12.18 |
| 03/04/2022 | LN | 46360.00002 Lexis Charges for 03-04-22 | 8.27 |
| 03/04/2022 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/04/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/04/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/04/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/04/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/04/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/04/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/06/2022 | LN | 46360.00002 Lexis Charges for 03-06-22 | 41.27 |
| 03/06/2022 | LN | 46360.00002 Lexis Charges for 03-06-22 | 17.69 |
| 03/06/2022 | LN | 46360.00002 Lexis Charges for 03-06-22 | 30.96 |
| 03/15/2022 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 03/21/2022 | AS | Attorney Service [E107] Nationwide Legal, Inv. 00000041598, Delivery to Residence, RMS | 88.25 |
| 03/30/2022 | CC | Conference Call [E105] CourtCall Debit Ledger for 02/01/2022 through 03/31/2022, RMS | 37.45 |
| 05/03/2022 | FE | 46360.00002 FedEx Charges for 05-03-22 | 13.01 |
| 05/03/2022 | LN | 46360.00002 Lexis Charges for 05-03-22 | 90.80 |
| 05/03/2022 | PO | Postage | 0.93 |
| 05/03/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/03/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/03/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/03/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/03/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/03/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/03/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Jinzheng Group (USA) LLC O.C.C

46360    -00002

Page:    51

Invoice 130902

September 30, 2022

| 05/03/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
|---|---|---|---|
| 05/03/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/12/2022 | FE | 46360.00002 FedEx Charges for 05-12-22 | 13.43 |
| 05/12/2022 | PO | Postage | 0.53 |
| 05/13/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/13/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/13/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/13/2022 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 05/13/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/13/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/13/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/13/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/13/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/16/2022 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 05/16/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/16/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/16/2022 | RE2 | SCAN/COPY ( 205 @0.10 PER PG) | 20.50 |
| 05/16/2022 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | 8.90 |
| 05/17/2022 | CC | Conference Call [E105] CourtCall Debit Ledger for 05/01/2022 through 05/31/2022, JWD | 26.25 |
| 05/31/2022 | FE | 46360.00002 FedEx Charges for 05-31-22 | 12.87 |
| 05/31/2022 | PO | Postage | 0.73 |
| 05/31/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/31/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/31/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/31/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/31/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/31/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/06/2022 | LN | 46360.00002 Lexis Charges for 06-06-22 | 16.62 |
| 06/17/2022 | LN | 46360.00002 Lexis Charges for 06-17-22 | 7.86 |
| 06/17/2022 | LN | 46360.00002 Lexis Charges for 06-17-22 | 39.37 |
| 06/19/2022 | LN | 46360.00002 Lexis Charges for 06-19-22 | 58.27 |
| 06/19/2022 | LN | 46360.00002 Lexis Charges for 06-19-22 | 35.58 |
| 06/23/2022 | LN | 46360.00002 Lexis Charges for 06-23-22 | 31.49 |

Pachulski Stang Ziehl & Jones LLP                                          Page:     52
Jinzheng Group (USA) LLC O.C.C                                            Invoice 130902
46360    -00002                                                          September 30, 2022

| | | | |
|---|---|---|---|
| 06/23/2022 | LN | 46360.00002 Lexis Charges for 06-23-22 | 8.42 |
| 06/24/2022 | FE | 46360.00002 FedEx Charges for 06-24-22 | 13.17 |
| 06/24/2022 | PO | U.S. Postage | 1.46 |
| 06/27/2022 | FE | 46360.00002 FedEx Charges for 06-27-22 | 13.17 |
| 06/27/2022 | PO | U.S. Postage | 1.46 |
| 06/27/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 06/27/2022 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 06/28/2022 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 06/28/2022 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 06/30/2022 | FE | 46360.00002 FedEx Charges for 06-30-22 | 13.17 |
| 06/30/2022 | PO | U.S. Postage | 1.06 |
| 06/30/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 06/30/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/30/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/30/2022 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 06/30/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/30/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/30/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/30/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/15/2022 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 07/18/2022 | LN | 46360.00002 Lexis Charges for 07-18-22 | 33.56 |
| 08/04/2022 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/08/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/25/2022 | PO | Postage | 1.06 |
| 08/25/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/25/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/25/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/08/2022 | SO | Secretarial Overtime - Reformat fee application (1hr), G. Downing | 94.76 |
| 09/30/2022 | PAC | Pacer - Court Research | 1,033.50 |

**Total Expenses for this Matter**                                        **$4,042.16**

Pachulski Stang Ziehl & Jones LLP

Jinzheng Group (USA) LLC O.C.C

46360    -00002

Page:    53

Invoice 130902

September 30, 2022

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    **09/30/2022**

| | |
|---|---|
| **Total Fees** | **$412,506.00** |
| **Total Expenses** | **4,042.16** |
| **Less Courtesy Discount** | **$41,250.60** |
| **Total Due on Current Invoice** | **$375,297.56** |

**Outstanding Balance from prior invoices as of**    **09/30/2022**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|

**Total Amount Due on Current and Prior Invoices:**    **$375,297.56**

# EXHIBIT B

SUMMARY OF SERVICES AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO JINZHENG GROUP (USA) LLC**

I. SERVICES

| Attorney / Paralegal* / Clerk** | Rate | Hours | | Total |
|---|---|---|---|---|
| **January 25, 2022 - September 30, 2022** | | | | |
| <u>ASSET DISPOSITION</u> | | | | |
| Dulberg, Jeffrey W. | 1145 | 5.20 | $ | 5,954.00 |
| Saunders, Robert M. | 1025 | 2.20 | $ | 2,255.00 |
| Kapur, Teddy M. | 975 | 16.80 | $ | 16,380.00 |
| SUB TOTAL | | 24.20 | $ | 24,589.00 |
| <u>BANKRUPTCY LITIGATION</u> | | | | |
| Dulberg, Jeffrey W. | 1145 | 36.30 | $ | 41,563.50 |
| Saunders, Robert M. | 1025 | 36.70 | $ | 37,617.50 |
| Kapur, Teddy M. | 975 | 0.90 | $ | 877.50 |
| Dassa, Beth D. | 495 | 26.90 | $ | 13,315.50 |
| SUB TOTAL | | 100.80 | $ | 93,374.00 |
| <u>CASE ADMINISTRATION</u> | | | | |
| Dulberg, Jeffrey W. | 1145 | 8.50 | $ | 9,732.50 |
| Saunders, Robert M. | 1025 | 0.10 | $ | 102.50 |
| Kapur, Teddy M. | 975 | 6.50 | $ | 6,337.50 |
| Dassa, Beth D. | 495 | 17.00 | $ | 8,415.00 |
| SUB TOTAL | | 32.10 | $ | 24,587.50 |
| <u>CLAIMS ADMINISTRATION</u> | | | | |
| Dulberg, Jeffrey W. | 1145 | 5.80 | $ | 6,641.00 |
| Saunders, Robert M. | 1025 | 0.20 | $ | 205.00 |
| Kapur, Teddy M. | 975 | 1.80 | $ | 1,755.00 |
| Dassa, Beth D. | 495 | 2.20 | $ | 1,089.00 |
| SUB TOTAL | | 10.00 | $ | 9,690.00 |
| <u>COMPENSATION OF PROFESSIONALS</u> | | | | |
| Dulberg, Jeffrey W. | 1145 | 1.20 | $ | 1,374.00 |
| Kapur, Teddy M. | 975 | 13.50 | $ | 13,162.50 |
| Dassa, Beth D. | 495 | 6.10 | $ | 3,019.50 |
| SUB TOTAL | | 20.80 | $ | 17,556.00 |

SUMMARY OF SERVICES AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO JINZHENG GROUP (USA) LLC**

FINANCIAL FILINGS

| | | | | |
|---|---|---|---|---|
| Dulberg, Jeffrey W. | 1145 | 0.40 | $ | 458.00 |
| Saunders, Robert M. | 1025 | 0.70 | $ | 717.50 |
| Kapur, Teddy M. | 975 | 0.20 | $ | 195.00 |
| Dassa, Beth D. | 495 | 0.50 | $ | 247.50 |
| SUB TOTAL | | 1.80 | $ | 1,618.00 |

GENERAL CREDITORS COMMITTEE

| | | | | |
|---|---|---|---|---|
| Dulberg, Jeffrey W. | 1145 | 49.80 | $ | 57,021.00 |
| Saunders, Robert M. | 1025 | 46.80 | $ | 47,970.00 |
| Kapur, Teddy M. | 975 | 3.60 | $ | 3,510.00 |
| Dassa, Beth D. | 495 | 3.40 | $ | 1,683.00 |
| SUB TOTAL | | 103.60 | $ | 110,184.00 |

PLAN & DISCLOSURE STATEMENT

| | | | | |
|---|---|---|---|---|
| Dulberg, Jeffrey W. | 1145 | 16.70 | $ | 19,121.50 |
| Saunders, Robert M. | 1025 | 30.80 | $ | 31,570.00 |
| Dassa, Beth D. | 495 | 4.30 | $ | 2,128.50 |
| SUB TOTAL | | 51.80 | $ | 52,820.00 |

PSZJ RETENTION

| | | | | |
|---|---|---|---|---|
| Dulberg, Jeffrey W. | 1145 | 3.00 | $ | 3,435.00 |
| Saunders, Robert M. | 1025 | 0.50 | $ | 512.50 |
| Kapur, Teddy M. | 975 | 1.00 | $ | 975.00 |
| Dassa, Beth D. | 495 | 7.20 | $ | 3,564.00 |
| SUB TOTAL | | 11.70 | $ | 8,486.50 |

RETENTION OF PROFESSIONALS

| | | | | |
|---|---|---|---|---|
| Dulberg, Jeffrey W. | 1145 | 10.10 | $ | 11,564.50 |
| Saunders, Robert M. | 1025 | 16.30 | $ | 16,707.50 |
| Kapur, Teddy M. | 975 | 6.30 | $ | 6,142.50 |
| Dassa, Beth D. | 495 | 4.20 | $ | 2,079.00 |
| SUB TOTAL | | 36.90 | $ | 36,493.50 |

STAY LITIGATION

| | | | | |
|---|---|---|---|---|
| Dulberg, Jeffrey W. | 1145 | 5.20 | $ | 5,954.00 |
| Saunders, Robert M. | 1025 | 4.00 | $ | 4,100.00 |
| Kapur, Teddy M. | 975 | 11.90 | $ | 11,602.50 |
| Dassa, Beth D. | 495 | 0.60 | $ | 297.00 |

SUMMARY OF SERVICES AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO JINZHENG GROUP (USA) LLC**

|  |  |  |  |
|---|---|---|---|
| SUB TOTAL | | 21.70 | $ 21,953.50 |
| | | | |
| SETTLEMENT | | | |
| | | | |
| Dulberg, Jeffrey W. | 1145 | 0.90 | $ 1,030.50 |
| Kapur, Teddy M. | 975 | 5.80 | $ 5,655.00 |
| Dassa, Beth D. | 495 | 0.70 | $ 346.50 |
| | | | |
| SUB TOTAL | | 7.40 | $ 7,032.00 |
| | | | |
| TRAVEL | | | |
| | | | |
| Dulberg, Jeffrey W. | 1145 | 3.60 | $ 4,122.00 |
| | | | |
| SUB TOTAL | | 3.60 | $ 4,122.00 |
| | | | |
| TOTAL HOURS | | 426.40 | |
| | | | |
| TOTAL SERVICES | | | $412,506.00 |

II. EXPENSES

| | | |
|---|---|---|
| Attorney Service | $ | 88.25 |
| Bloomberg | $ | 50.50 |
| Conference Call | $ | 89.95 |
| Federal Express | $ | 127.29 |
| Lexis/Nexis | $ | 1,531.24 |
| Pacer - Court Research | $ | 1,033.50 |
| Postage | $ | 162.07 |
| Reproduction Expense | $ | 758.40 |
| Reproduction/Scan Copy | $ | 106.20 |
| Secretarial Overtime | $ | 94.76 |
| | | |
| TOTAL EXPENSES | $ | 4,042.16 |
| | | |
| TOTAL SERVICES AND EXPENSES | $ | 416,548.16 |

EXHIBIT SUMMARY OF FEES BY CATEGORY

PACHULSKI STANG ZIEHL JONES LLP

<u>IN RESPECT TO JINZHENG GROUP (USA) LLC</u>

| 2022 | January | February | March | April | May | June | July | August | September | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Disposition | | | | | $ 548.50 | $ 2,092.50 | $ 6,795.50 | $ 9,751.50 | $ 5,401.00 | $ 24,589.00 |
| Bankruptcy Litigation | | $ 47,850.00 | $ 35,713.50 | $ 2,007.50 | $ 6,353.00 | $ - | $ 572.50 | $ 585.00 | $ 292.50 | $ 93,374.00 |
| Case Administration | $ 8,604.50 | $ 2,624.00 | $ 2,607.00 | $ 705.50 | $ 1,265.50 | $ 1,581.00 | $ 1,626.00 | $ 4,300.50 | $ 1,273.50 | $ 24,587.50 |
| Claim Objections | $ 999.50 | $ 4,311.50 | $ 1,702.00 | $ 445.50 | $ 148.50 | $ - | $ - | $ 1,595.50 | $ 487.50 | $ 9,690.00 |
| Compensation of Professionals | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,303.00 | $ 4,031.00 | $ 12,222.00 | $ 17,556.00 |
| Financial Filings | $ 99.00 | $ - | $ 205.00 | $ - | $ - | $ 1,109.00 | $ 205.00 | $ - | $ - | $ 1,618.00 |
| General Creditors Committee | $ 11,521.00 | $ 18,677.50 | $ 31,699.50 | $ 2,158.00 | $ 18,774.00 | $ 12,590.50 | $ 9,266.50 | $ 4,924.50 | $ 572.50 | $ 110,184.00 |
| Plan & Disclosure Statement | $ 229.00 | $ 99.00 | $ 5,196.00 | $ 13,114.50 | $ 32,521.00 | $ 1,660.50 | $ - | $ - | $ - | $ 52,820.00 |
| PSZJ Retention | $ 4,443.50 | $ 2,689.00 | $ 958.00 | $ - | $ 396.00 | $ - | $ - | $ - | $ - | $ 8,486.50 |
| Retention of Proessionals | $ 640.50 | $ 2,064.00 | $ - | $ - | $ - | $ 28,677.50 | $ 4,331.50 | $ 292.50 | $ 487.50 | $ 36,493.50 |
| Stay Litigation | $ - | $ 393.00 | $ 3,639.00 | $ - | $ 1,449.00 | $ - | $ 5,987.00 | $ 7,980.00 | $ 2,505.50 | $ 21,953.50 |
| Settlement | - | | - | - | | | $ 5,667.00 | $ 682.50 | $ 682.50 | $ 7,032.00 |
| Travel | $ - | $ - | $ 4,122.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4,122.00 |
| | | | | | | | | | | |
| Totals | $ 26,537.00 | $ 78,708.00 | $ 85,842.00 | $ 18,431.00 | $ 61,455.50 | $ 47,711.00 | $ 35,754.00 | $ 34,143.00 | $ 23,924.50 | $ 412,506.00 |

# EXHIBIT C

EXPENSE SUMMARY OF EXPENSES
PACHULSKI STANG ZIEHL & JONES LLP
IN RESPECT TO JINZHENG GROUP (USA) LLC

| 2022 | January | February | March | April | May | June | July | August | September | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| Attorney Service | $   - | $   - | $   88.25 | $   - | $   - | $   - | $   - | $   - | $   - | $   88.25 |
| Bloomberg | $   - | $   - | $   50.50 | $   - | $   - | $   - | $   - | $   - | $   - | $   50.50 |
| Conference Call | $   - | $  26.25 | $   37.45 | $   - | 26.25 |  | $   - | $   - | $   - | $   89.95 |
| Federal Express | $   - | $ 24.11 | $   24.36 | $   - | $   39.31 | $   39.51 | $   - | $   - | $   - | $  127.29 |
| Lexis-Nexis | $   - | $631.09 | $  578.18 | $   - | $   90.80 | $  197.61 | $  33.56 | $   - | $   - | $ 1,531.24 |
| Pacer (Court Research) | $  12.60 | $169.80 | $  181.40 | $  73.80 | $  169.90 | $  187.60 | $  125.10 | $  113.30 | $   - | $ 1,033.50 |
| Postage | $   - | $   - | $  154.84 | $   - | $   2.19 | $   3.98 | $   - | $   1.06 | $   - | $  162.07 |
| Reproduction Expense | $   - | $   - | $  758.40 | - | - | - | - | - | - | $  758.40 |
| Reproduction/Scan Copy | $   - | $   5.20 | $   14.50 | $   - | $   61.20 | $   16.40 | $   3.60 | $   5.30 | $   - | $  106.20 |
| Secretarial Overtime | $   - | $   - | $   - | $   - | $   - | $   - | $   - | $   - | 94.76 | $   94.76 |
| Totals | $  12.60 | $856.45 | $ 1,887.88 | $  73.80 | $  389.65 | $  445.10 | $  162.26 | $  119.66 | $  94.76 | $ 4,042.16 |

# EXHIBIT D

| In re | |
|---|---|
| Jinzheng Group (USA) LLC | |
| Debtors | |

| CURRENT APPLICATION | |
|---|---|
| Fees Requested | $ 412,506.00 |
| Expenses Requested | $ 4,042.16 |

CHAPTER          11
Case No.    21-16674
Counsel to the Official Committee of Unsecured Creditors

FEE APPLICATION    January 25, 2022 - September 30, 2022

ATTORNEYS

| | Year Admitted | Rate | Current Hours Billed | Total for Application |
|---|---|---|---|---|
| Dulberg, Jeffrey W. | 1995 | 1145.00 | 146.70 | $ 167,971.50 |
| Saunders, Robert M. | 2003 | 1025.00 | 138.30 | $ 141,757.50 |
| Kapur, Teddy M. | 2006 | 975.00 | 68.30 | $ 66,592.50 |
| | | | 353.30 | $ 376,321.50 |

PARAPROFESSIONALS*/CLERK**

| | Year Admitted | Rate | Current Hours Billed | Total for Application |
|---|---|---|---|---|
| Dassa, Beth D. | N/A | 495 | 73.10 | 36,184.50 |

| | | |
|---|---|---|
| TOTAL HOURS | 426.40 | |
| TOTAL FEES REQUESTED | $ | 412,506.00 |
| BLENDED HOURLY RATE INCLUDING PARAPROFESSIONALS | $ | 967.41 |
| BLENDED HOURLY RATE EXCLUDING PARAPROFESSIONALS | $ | 1,065.16 |

# EXHIBIT E





# Jeffrey W. Dulberg

Tel: 310.277.6910    |    jdulberg@pszjlaw.com

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

**EDUCATION**

Swarthmore College (B.A. 1991)

University of California, Los Angeles (J.D. 1995)

Moot Court Honors Program

**BAR AND COURT ADMISSIONS**

1995, California

Mr. Dulberg has substantial experience representing debtors, creditors, trustees, asset purchasers, and creditors' committees in insolvency matters throughout the country. He has served as lead counsel for clients in a wide range of industries such as retail, technology, food services, new media, and real estate, among others. Mr. Dulberg has played a key role in several chapter 11 matters that have been awarded accolades such as "Chapter 11 Reorganization of the Year" by the M&A Advisor, and "Turnaround of the Year" and "Transaction of the Year, Mid-Size Company" by the Turnaround Management Association. In addition, Mr. Dulberg maintains an active practice representing specialty lenders in a variety of settings.

He has handled numerous out-of-court and commercial matters, including a wide variety of sales and appeals before the Bankruptcy Appellate Panel of the Ninth Circuit. Mr. Dulberg lectures frequently on chapter 11 issues and he has spoken nationwide regarding these matters.

Mr. Dulberg is a graduate of Swarthmore College (with honors) and received his J.D. from UCLA, where he was a teaching assistant with the political science department. On several occasions, most recently for 2022, Mr. Dulberg was named a "Super Lawyer" in the field of Bankruptcy & Creditor/ Debtor Rights in a peer survey conducted by Law & Politics and the publishers of *Los Angeles* magazine, an honor bestowed on only 5% of Southern California attorneys. He has been listed in the *Best Lawyers in America* for *Bankruptcy and Creditor Debtor Rights / Insolvency and Reorganization Law and Litigation - Bankruptcy every year since 2018.* He is admitted to practice in California and is resident in our Los Angeles office.

## Representations

Chapter 11 debtors: Yueting Jia; JRV Group USA; The Walking Company; Channel Technologies; Z Gallerie; Select Staffing; Ultura (LA) Inc.; Meridian Sports Clubs *dba* Bodies in Motion; Contessa Foods; The Parent Company; Barbeques Galore; People's Choice Home Loan; Cache Inc.; Prime

Jeffrey W. Dulberg (Cont.)

Measurement Products; Olympia Group; RFB Cellular; Trend Technologies; Track 'n Trail

Creditors' committees: Open Road Films; KSL Media; Freedom Communications (II); Western Convenience Stores; Hot Dog on a Stick; No Fear; B&B Bachrach, Inc. dba Bachrach Men's Clothing, Select Snacks/Jay's Foods; Pike Nursery; Sega GameWorks; Mercury Plastics; Custom Food Products (trade committee);

Secured lenders in Nasty Gal; Meruelo Maddux Properties

Creditors/landlord representations: Genesis Capital; Second Generation; Sylmark Group; Mid-Valley Properties

## Professional Affiliations

Board of directors, Los Angeles Bankruptcy Forum

Member, Turnaround Management Association

## Programs and Lectures

NACM/West Coast Apparel & Footwear Credit Association, American Bankruptcy Institute, Turnaround Management Association, Valley Credit Professionals, Credit Managers Association, Los Angeles Bankruptcy Forum, Commercial Real Estate Women, International Women's Insolvency & Restructuring Confederation (IWIRC), Crew Network





10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Robert M. Saunders

Tel: 310.277.6910    |    rsaunders@pszjlaw.com

**EDUCATION**

State University of New York
at Buffalo (B.A. 1980)

University of Chicago (J.D.
1983)

**BAR AND COURT
ADMISSIONS**

1984, New York

1995, Florida

2003, California

Mr. Saunders is an accomplished bankruptcy and transactional attorney with broad national practice experience. His range and depth of expertise includes chapter 11 reorganizations and sales, out-of-court workouts, debt/ equity financings, corporate and real estate transactions, entity structure and governance strategies, employee and union matters, and litigation. He represents debtors, committees, creditors, acquirers, trustees, and examiners in bankruptcy cases. He counsels lenders and borrowers in restructuring troubled domestic and international debt and equity investments, and structures new money transactions to reduce bankruptcy risk.

He has extensive experience litigating and negotiating with governmental agencies, including the United States Environmental Protection Agency (EPA) and the Pension Benefit Guaranty Corporation (PBGC). He litigated and negotiated a hard-fought settlement of over $3.2 billion in Superfund claims with the EPA and major paper makers resulting in no liability for our paper making client, and drafted and confirmed a contested chapter 11 plan (and resolved appeals), providing meaningful distributions to the client's creditors. He also settled claims, and negotiated the assumption of retiree plans with the PBGC and unions, resolving pension and retiree benefit liabilities in three mega-chapter 11 cases.

Mr. Saunders has negotiated and closed billions of dollars of debt, equity, and municipal financings for lenders, investors and borrowers. He counsels financial clients investing in complex commercial real-estate projects and private companies. As a title agent in Florida, he wrote multi-million dollar policies to facilitate real estate closings. He also successfully closed the first issue of stripped mortgage- backed securities issued by a federally chartered mortgage association and the first issue of uncertificated tax-exempt securities by a state.

He is included in the 2018 and 2019 editions of *Best Lawyers in America* for his work in Bankruptcy and Creditor Debtor Rights/Insolvency and Reorganization Law and Litigation - Bankruptcy. Mr. Saunders is a 1983

Robert M. Saunders (Cont.)

PACHULSKI
STANG
ZIEHL
JONES

graduate of the University of Chicago Law School. He is admitted in
California, New York and Florida.

## Representations

Debtors: American Tissue; Brooks Fashion Stores; Decorative Surfaces; E-II
Holdings; Freedom Forge; Plainwell; Prime Hospitality; Telogy; Barbeques
Galore; Empire Land; OwnIt Mortgage Solutions; People's Choice Home
Loan; Dana Corporation; Foss Manufacturing; Lansdale; Pacific Energy;
Copeland's Enterprises; Fleming Distribution; Focal Communications

Creditors' committees: AM International; Crescent Jewelers; Warmus; Movie
Gallery/Hollywood Video

Bidders/acquirers in A.H. Robins; America West; Scovill Fasteners

Lender/landlord in Federated Department Stores

Equity in TransAtlantic

## Publications

GP-led Secondary Fund Restructurings: Considerations for Limited and
General Partners
April 2019





# Teddy M. Kapur

Tel: 310.277.6910    |    tkapur@pszjlaw.com

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

**EDUCATION**

Rice University (B.A. *magna cum laude* 1999)

London School of Economics and Political Science (1997-98)

Harvard University (M.P.A. 2004)

New York University School of Law (J.D. 2004)

**BAR AND COURT ADMISSIONS**

Texas, 2004 (inactive)

California, 2006

**CLERKSHIPS**

W. Royal Furgeson (W.D. Texas 2004-05)

Teddy M. Kapur is a partner in the Los Angeles office of Pachulski Stang Ziehl & Jones LLP, the nation's leading corporate restructuring boutique. He represents debtors, creditors' committees, trustees, assignees, and asset purchasers in chapter 11 corporate bankruptcies, chapter 9 municipal bankruptcies, assignments for the benefit of creditors, and other out-of-court restructurings.

In 2021, the *Los Angeles Business Journal* named Mr. Kapur to its annual "Leaders of Influence: Thriving in Their 40s" list, which recognizes leading professionals in the region between the ages of 40 and 49 who are demonstrating success inside business and throughout their communities. In 2020, *Thomson Reuters* recognized Mr. Kapur as a "Top 100: Southern California Super Lawyer" and from 2015 to 2022, the same publication selected him as a "Super Lawyer," an honor bestowed on only 5% of Southern California attorneys. In 2019, the *Los Angeles Business Journal* named Mr. Kapur to its list of the LA region's "Most Influential Minority Lawyers." From 2018 through 2022, Mr. Kapur was also listed in *Best Lawyers in America*.

In 2016, the *Daily Journal* selected Mr. Kapur to its "Top 40 Under 40," an annual list of leading California lawyers under age 40. In 2014, the National Asian Pacific American Bar Association recognized Mr. Kapur as one of the "Best Lawyers Under 40." In addition, *The M&A Advisor* awarded Mr. Kapur the "40 Under 40 Recognition Award," and *The Recorder* named Mr. Kapur a "Lawyer on the Fast Track," identifying him as among fifty attorneys in California "whose early accomplishments indicate they will be tomorrow's top lawyers and leaders."

Mr. Kapur has played an integral role in cases that have been awarded the "Mid-Size Company Turnaround of the Year" by the Turnaround Management Association and "Reorganization of the Year Award" by *The M&A Advisor*.

Teddy M. Kapur (Cont.)

PACHULSKI
STANG
ZIEHL
JONES

Prior to joining the firm, Mr. Kapur was a vice president at AIG SunAmerica Affordable Housing Partners, then one of the nation's largest investors in affordable multifamily housing. He also worked as an analyst in the investment banking division of Merrill Lynch & Co.

Mr. Kapur serves as a mentor and the chair of the board of directors of the nonprofit organization Imagine LA, which facilitates a team mentorship program to help families permanently exit homelessness and poverty. Mr. Kapur also is a professor at Los Angeles City College.

Mr. Kapur earned his J.D. from New York University School of Law, where he was an articles & notes editor for the *NYU School of Law Journal of Legislation and Public Policy*. He earned his Master in Public Administration from Harvard University, and his B.A., magna cum laude, from Rice University. Mr. Kapur also studied abroad for one year at the London School of Economics and Political Science.

Mr. Kapur is admitted to practice in California and Texas (inactive).

## Representations

Chapter 11 debtors in Select Staffing; American Suzuki Motor Corporation; Ultura (Oceanside); CyberDefender; Gordian Medical (dba American Medical Technologies); Arlie & Company; Victor Valley Community Hospital; Heller Ehrman LLP; Z Gallerie; S&B Surgery Center; New Century Financial

Creditors' committees in Sports Authority, Naartjie Custom Kids; Adair County Hospital District; Homejoy (Assignment for the Benefit of Creditors), LLC; IPC International; Residential Capital; San Diego Hospice & Palliative Care Corporation; SSI Group Holding Corp. (Grandy's and Souper Salad restaurant chains); Pure Beauty Salons & Boutiques; Circuit City; Hawaii Medical Center

Chapter 11 and 7 trustees in Georges Marciano; Renaissance Surgical Arts at Newport; Galleria USA; Randall Blanchard

## Professional Affiliations

Imagine LA, Chair of Board of Directors (2018 – present); Board of Directors (2015 – present)

South Asian Network, Board of Directors (2018 – present); Advisory Board (2012 – 2016)

Anti-Defamation League, Los Angeles Regional Board Member and Co-Chair of the LA For Good Steering Committee (2019 – present)

International Insolvency Institute, NextGen Executive Committee (2018)

National Conference of Bankruptcy Judges, Education Committee (2016 – 2017)

Teddy M. Kapur (Cont.)

National Asian Pacific American Bar Association, Co-Chair of Bankruptcy
Restructuring and Creditors'/Debtors' Rights Committee (2014 – 2016)

South Asian Bar Association of Southern California, President (2012 – 2013)

## Programs and Lectures

National Asian Pacific American Bar Association, Information Management
Network, Strafford Publications, California Bankruptcy Forum, Pepperdine
University School of Law, North American South Asian Bar Association

## Publications

Sections 327 through 331—Recent Developments in the Law of Employment
and Compensation of Bankruptcy Professionals
2012 Norton Annual Survey of Bankruptcy Law

Absence of Legislative History Obscures the Plain Meaning of Bankruptcy
Code Section 503(b)(1)(A)
Business Law Today, January 2011

Land Use Regulation in Houston Contradicts the City's Free Market
Reputation
Environmental Law Reporter, 2004

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
**10100 Santa Monica Boulevard, 13th Floor, Los Angeles, CA  90067**

A true and correct copy of the foregoing document entitled (*specify*):  **FIRST APPLICATION FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD JANUARY 25, 2022 THROUGH SEPTEMBER 30, 2022; DECLARATION OF TEDDY M. KAPUR IN SUPPORT THEREOF** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. <u>TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)</u>**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document.  On (*date*) **<u>October 19, 2022,</u>** I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2. <u>SERVED BY UNITED STATES MAIL</u>**:
On (*date*) **<u>October 19, 2022,</u>** I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

JINZHENG GROUP (USA) LLC
1414 S. Azusa Avenue, Suite B-22
West Covina, CA  91791

Michael Douglas Carlin
Post Office Box 67132
Los Angeles, CA 90067

☐ Service information continued on attached page

**3. <u>SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL</u>** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) **<u>October 19, 2022,</u>** I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

**VIA FEDERAL EXPRESS**
United States Bankruptcy Court
Central District of California
Attn: Hon. Ernest Robles
Edward R. Roybal Federal Bldg./Courthouse
255 East Temple Street, Suite 1560
Los Angeles, CA  90012

☒ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| | | |
|---|---|---|
| October 19, 2022 | Nancy H. Brown | /s/ *Nancy H. Brown* |
| *Date* | *Printed Name* | *Signature* |

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

## SERVICE INFORMATION FOR CASE NO. 2:21-bk-16674-ER

### 1.    TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)

- **Donna C Bullock**     donnabullockcarrera@yahoo.com, donna.bullock@ymail.com
- **Steven P Chang**     heidi@spclawoffice.com,
  schang@spclawoffice.com,assistant1@spclawoffice.com,attorney@spclawoffice.com;g9806@notify.cincompass.com;changsr
  75251@notify.bestcase.com
- **Michael F Chekian**     mike@cheklaw.com, chekianmr84018@notify.bestcase.com
- **Heidi M Cheng**     heidi@slclawoffice.com,
  assistant1@spclawoffice.com;schang@spclawoffice.com;chenghr75251@notify.bestcase.com
- **Susan Titus Collins**     scollins@counsel.lacounty.gov
- **Nicholas S Couchot**     ncouchot@buchalter.com, docket@buchalter.com;marias@buchalter.com
- **Jeffrey W Dulberg**     jdulberg@pszjlaw.com
- **Oscar Estrada**     oestrada@ttc.lacounty.gov
- **Danielle R Gabai**     dgabai@danninggill.com, dgabai@ecf.courtdrive.com
- **Runmin Gao**     ivy.gao@aalrr.com, alicia.mcmaster@aalrr.com
- **Richard Girgado**     rgirgado@counsel.lacounty.gov
- **Brian T Harvey**     bharvey@buchalter.com, IFS_filing@buchalter.com;dbodkin@buchalter.com
- **M. Jonathan Hayes**     jhayes@rhmfirm.com,
  roksana@rhmfirm.com;matt@rhmfirm.com;rosario@rhmfirm.com;pardis@rhmfirm.com;russ@rhmfirm.com;david@rhmfirm.
  com;sloan@rhmfirm.com;boshra@rhmfirm.com;rosario@rhmfirm.com
- **Teddy M Kapur**     tkapur@pszjlaw.com, mdj@pszjlaw.com
- **Alphamorlai Lamine Kebeh**     akebeh@danninggill.com
- **Peter A Kim**     peter@pkimlaw.com, peterandrewkim@yahoo.com
- **Christopher J Langley**     chris@slclawoffice.com,
  omar@slclawoffice.com;langleycr75251@notify.bestcase.com;ecf123@casedriver.com
- **Paul J Leeds**     Pleeds@fsl.law, ssanchez@fsl.law
- **Benjamin R Levinson**     ben@benlevinsonlaw.com, courtney@benlevinsonlaw.com
- **Damian J. Martinez**     damian.martinez@aalrr.com, julissa.ruiz@aalrr.com
- **Eric A Mitnick**     MitnickLaw@gmail.com, mitnicklaw@gmail.com
- **Giovanni Orantes**     go@gobklaw.com, gorantes@orantes-
  law.com,cmh@gobklaw.com,gobklaw@gmail.com,go@ecf.inforuptcy.com;orantesgr89122@notify.bestcase.com
- **Donald W Reid**     don@donreidlaw.com, ecf@donreidlaw.com
- **Matthew D. Resnik**     matt@rhmfirm.com,
  roksana@rhmfirm.com;rosario@rhmfirm.com;susie@rhmfirm.com;max@rhmfirm.com;priscilla@rhmfirm.com;pardis@rhmfi
  rm.com;russ@rhmfirm.com;rebeca@rhmfirm.com;david@rhmfirm.com;sloan@rhmfirm.com
- **Peter J Ryan**     ryan@floresryan.com, schneider@floresryan.com
- **Allan D Sarver**     ADS@asarverlaw.com
- **Zev Shechtman**     zshechtman@DanningGill.com, danninggill@gmail.com;zshechtman@ecf.inforuptcy.com
- **David Samuel Shevitz**     david@shevitzlawfirm.com,
  shevitzlawfirm@ecf.courtdrive.com;r48785@notify.bestcase.com;Jose@shevitzlawfirm.com
- **John N Tedford**     jtedford@DanningGill.com, danninggill@gmail.com;jtedford@ecf.courtdrive.com
- **United States Trustee (LA)**     ustpregion16.la.ecf@usdoj.gov
- **Hatty K Yip**     hatty.yip@usdoj.gov, hatty.k.yip@usdoj.gov

### 2.    TO BE SERVED BY EMAIL

- Gene H. Shioda – ghs@slclawoffice.com
- Steven P. Chang – schang@slclawoffice.com
- Donald W. Reid – don@donreidlaw.com
- Damian J. Martinez - damian.martinez@aalrr.com

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                     **F 9013-3.1.PROOF.SERVICE**

DOCS_LA:345743.1 46360/002