ZEV SHECHTMAN (State Bar No. 266280)
*zs@DanningGill.com*
JOHN N. TEDFORD (State Bar No. 205537)
*JTedford@DanningGill.com*
ALPHAMORLAI L. KEBEH (State Bar No. 336798)
*akebeh@DanningGill.com*
DANNING, GILL, ISRAEL & KRASNOFF, LLP
1901 Avenue of the Stars, Suite 450
Los Angeles, California 90067-6006
Telephone: (310) 277-0077
Facsimile: (310) 277-5735

Applicant as General Bankruptcy Counsel for
Jinzheng Group (USA) LLC, Debtor and Debtor in
Possession

**UNITED STATES BANKRUPTCY COURT**

**CENTRAL DISTRICT OF CALIFORNIA**

**LOS ANGELES DIVISION**

| | |
|---|---|
| In re<br><br>JINZHENG GROUP (USA) LLC,<br><br>      Debtors. | Case No. 2:21-bk-16674-ER<br><br>Chapter 11<br><br>**AMENDED FIRST INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES BY DANNING, GILL, ISRAEL & KRASNOFF, LLP AS GENERAL BANKRUPTCY COUNSEL TO CHAPTER 11 DEBTOR AND DEBTOR IN POSSESSION; DECLARATIONS OF ZEV SHECHTMAN AND ZHOU PU YANG IN SUPPORT THEREOF**<br><br>**[Covering the period from May 31, 2022 to June 30, 2023]**<br><br>Date:     August 23, 2023<br>Time:    10:00 am<br>Crtrm.:  1568<br>          255 E. Temple Street<br>          Los Angeles, California 90012 |

1

# TABLE OF CONTENTS

1.    Identity of the Applicant ................................................................................3

2.    Nature of Representation ...............................................................................3

3.    The Employment of Applicant .......................................................................3

4.    Period Covered by This Application ..............................................................3

5.    Procedural Status and History of Bankruptcy Case .....................................3

6.    Available Funds On Hand ..............................................................................4

7.    Estimated Amount of Other Accrued Administrative Expenses ...................5

8.    Payments to Applicant ..................................................................................5

9.    Summary of Compensation Requested..........................................................6

10.   Summary of Services Rendered.....................................................................6

11.   Narrative of Services ....................................................................................7

      A.    Asset Analysis ("AA"): ......................................................................7

      B.    Asset Disposition ("AD"): ..................................................................9

1.    The escrowed funds will be split between the Debtor and Sound equally. ..........................12

2.    The Debtor and Sound will exchange mutual releases of liability relating to the escrowed funds. ..................................................................................12

      C.    Business Operations ("BO"):.............................................................17

      D.    Case Administration ("CA"): ............................................................17

      E.    Claims Objections ("CL"): ................................................................18

      F.    Fee/Employment Applications ("FA"):..............................................21

      G.    Fee Employment/Objections ("FO"): ................................................22

      H.    Betula Lenta Litigation ("L-1"):.......................................................24

      I.    Meeting of Creditors ("MC"): ...........................................................26

      J.    Plan and Disclosure Statement ("PD"):.............................................26

      K.    Relief from Stay Proceedings ("RF"):...............................................27

12.   Summary of Services by Professionals: ......................................................30

13.   Expense Reimbursement ..............................................................................30

14.   Factors Affecting the Award of Compensation ...........................................31

15.   No Sharing of Compensation.......................................................................31

16.   Compliance With Guidelines of the United States Trustee ..........................32

17.   Prayer ..........................................................................................................32

DECLARATION OF ZEV SHECHTMAN .......................................................33

DECLARATION OF ZHOU PU YANG ...........................................................34

1722008.3  27086

1    Danning, Gill, Israel & Krasnoff, LLP ("Applicant" or "Danning Gill") hereby files its first

2  amended interim application ("Application")[1] for compensation and reimbursement of expenses as

3  general bankruptcy counsel for Jinzheng Group (USA) LLC ("Debtor" or "Jinzheng"), the debtor

4  and debtor-in-possession in this Chapter 11 bankruptcy case ("Bankruptcy Case"), and respectfully

5  represents as follows:

6    **1.    Identity of the Applicant**

7    Applicant is Danning, Gill, Israel & Krasnoff, LLP, a Limited Liability Partnership

8  composed of professional corporations.

9    **2.    Nature of Representation**

10    Applicant represents the Debtor in this Bankruptcy Case as its general bankruptcy counsel.

11    **3.    The Employment of Applicant**

12    The order authorizing Applicant's employment was entered on July 7, 2022, effective

13  May 31, 2022 (*docket no. 289*) (the "Employment Order").  A copy of the Employment Order is

14  attached as Exhibit "8."

15    **4.    Period Covered by This Application**

16    This Application is made pursuant to 11 U.S.C. §§ 330 and 331, and covers the period from

17  May 31, 2022, through June 30, 2023 ("Subject Period").  Applicant is seeking interim approval of

18  fees and costs, including fees previously paid out of a post petition retainer approved by the

19  Employment Order.

20    **5.    Procedural Status and History of Bankruptcy Case**

21    On August 24, 2021 ("Petition Date"), the Debtor filed a voluntary chapter 11 petition for

22  relief under title 11 of the United States Code ("Code").  The Debtor is operating its business as a

23  debtor in possession, allowing it to exercise substantially all rights of a trustee in the Bankruptcy

24  Case.  *See* 11 U.S.C. § 1107.

25

26

27  ───────────────
[1] This Application is meant to replace the first interim application filed on October 18, 2022 (*doc
28  no. 403*)

1722008.3  27086                                3

1    On January 25, 2022, the Office of the United States Trustee (the "United States Trustee")

2    filed its notice of appointment of the Official Committee of Unsecured Creditors (the

3    "Committee").  The Committee retained Pachulski, Stang, Ziehl & Jones, LLP ("Pachulski Stang"),

4    to represent it in this Bankruptcy Case.

5    In this Bankruptcy Case, the Debtor was initially represented by Donna C. Bullock, Esq.

6    On December 6, 2021, Debtor filed a substitution of attorney and a motion to employ new counsel

7    naming Shioda, Langley & Chang, LLP ("Shioda Langley") as its new counsel.  On June 3, 2022,

8    Applicant filed a substitution of attorney.  On July 7, 2022, the Court entered an order authorizing

9    Applicant's employment, and a separate order authorizing the employment of Atkinson, Andelson,

10   Loya, Ruud & Romo, APLC ("Atkinson") as the Debtor's special litigation counsel.

11   The Debtor entered the Bankruptcy Case with the intent of reorganizing.  On May 4, 2022,

12   Debtor, through its previous counsel, filed a Disclosure Statement and Combined Plan of

13   Reorganization ("the Disclosure Statement and Plan").  However, after experiencing various

14   economic and legal headwinds in the Bankruptcy Case, the Debtor switched gears to pursue a

15   liquidation strategy and sell all, or a substantial portion, of its assets.  Shortly after Applicant

16   substituted in to the Bankruptcy Case, on June 16, 2022, the Debtor filed the Stipulation to

17   Withdraw the Disclosure Statement and Plan, and the Court approved the Stipulation the next day.

18   In pursuit of sales of its properties, Debtor sought to retain various real estate and

19   accounting professionals.  After Applicant filed several employment applications, the Court entered

20   several orders authorizing the employment of the following professionals for the Debtor: Avenue 8

21   as real estate broker; Koo, Chow & Company, LLP ("Koo") as accountants; Stephen Eng as

22   property manager; The CREM Group together with Marcus & Millichap as co-real estate brokers;

23   and Re/Max of Cerritos together with Coldwell Banker as co-real estate brokers.

24   **6.    <u>Available Funds On Hand</u>**

25   The Debtor's current cash on hand, as of July 31, 2023, was $196,767.36.  The Debtor

26   estimates that it will receive an additional $139,182.46 pursuant to a settlement with Sound Equity

27   discussed under category "AD" below.

28

1722008.3  27086                                4

1    **7.**    **Estimated Amount of Other Accrued Administrative Expenses**

2    To date, the known accrued administrative expenses are Applicant's fees and costs, the

3    estimated outstanding fees and costs of Atkinson as Debtor's special litigation counsel of

4    $81,255.00 and $7,752.00 respectively; the estimated fees and costs of Koo as the Debtor's

5    accountant of $14,350 and $0, respectively; the estimated fees and costs of Debtor's former

6    bankruptcy counsel Shioda Langley of $292,159.00 and $5,806.78 respectively; the estimated fees

7    and costs of Pachulski Stang as the Committee's counsel of  $459,517.20 and $4,616.82,

8    respectively; the quarterly fees of the United States Trustee (if any), and the Court's costs (if any).

9    **8.**    **Payments to Applicant**

10   The Employment Application provided for a 10% discount on Danning Gill's hourly billing

11   rates.  Pursuant to the terms of Applicant's employment application, Zhao Pu Yang, as legal

12   representative of Jianqing Yang, the managing member of the Debtor (collectively, the "Principal")

13   provided Danning Gill with a retainer of $100,000 as an advance against fees and costs to be

14   incurred by Danning Gill (the "Retainer").  Pursuant to the Employment Order, the loan from the

15   Principal is an approved chapter 11 expense of administration subordinated to other allowed

16   chapter 11 expenses.

17   On or about July 22, 2022, Applicant filed and served its first Professional Fee Statement

18   for payment of fees and reimbursement of expenses incurred for the period from May 31, 2022 to

19   June 30, 2022 in the amount of $64,052.63 ("First Fee Statement", *docket no. 323*).  After the time

20   to object to the First Fee Statement expired, Applicant drew down on the $100,000 Retainer in the

21   amount $64,052.63, leaving Debtor with a remaining balance of $35,947.37.

22   On or about August 19, 2022, Applicant filed and served its second Professional Fee

23   Statement for payment of fees and reimbursement of expenses incurred for the period between July

24   1, 2022 to July 31, 2022 in the amount of $29,168.20 ("Second Fee Statement", *docket no. 353*).

25   After the requisite objection period expired, Applicant drew down on the Retainer in the amount of

26   $29,168.20, leaving Debtor with a remaining balance of $6,779.17.

27

28

1722008.3  27086                                  5

1    On or about September 16, 2022, Applicant filed and served its third Professional Fee

2  Statement for payment of fees and reimbursement of expenses incurred for the period between

3  August 1, 2022 to August 31, 2022 in the amount of $28,443.30 ("Third Fee Statement", *docket no.*

4  *384*).  ).  After the requisite objection period expired, Applicant drew down on the Retainer balance

5  of $6,779.17, leaving a remaining balance of $0.00.

6    Beyond the Retainer, there is no provision or agreement for payment to Applicant in this

7  Bankruptcy Case except from this estate in such sums as the Court may allow.

8    **9.    <u>Summary of Compensation Requested</u>**

9    Applicant incurred fees of $428,282.00 and costs of $17,889.28 during the Subject Period.

10  Applicant requests that the Court allow it, for the Subject Period, on an interim basis, fees of

11  $385,453.80, i.e., 90% of the total fees incurred, and reimbursement of expenses of $17,889.28,

12  i.e., 100% of total costs incurred.  Applicant has already been paid $100,000 from the retainer.

13  Applicant requests that it be paid its remaining outstanding and unpaid allowed fees and costs in

14  full to the extent funds are available from sales of the Debtor's assets.[2]

15

16    **10.    <u>Summary of Services Rendered</u>**

17    Attached hereto are the following exhibits to support this Application during the Subject

18  Period:

| EXHIBIT | DESCRIPTION |
|---|---|
| "1" | Detailed billing records of the time spent by each professional for Applicant, including a breakdown by activity code during the Subject Period. |
| "2" | Detailed records of out of pocket expenses advanced by Applicant during the Subject Period. |
| "3" | Monthly summaries of the fees and costs incurred in the Subject Period. |

---

[2] The Debtor may pay the Debtor's accountants and property manager their monthly fees pursuant to the orders authorizing those professionals' employment.

| EXHIBIT | DESCRIPTION |
|---------|-------------|
| "4" | Aggregate summaries of the fees and costs incurred in the Subject Period. |
| "5" | Detailed biographies of each professional employed by applicant during the Subject Period |
| "6" | A schedule of the hourly rates for the various professionals rendering services during the Subject Period. |
| "7" | A schedule of the rates for costs charged by Applicant during the Subject Period. |
| "8" | A copy of the Employment Order entered on July 7, 2022, authorizing Applicant's employment (*docket no. 289*). |

## 11.    Narrative of Services

The detail of Applicant's services in this Bankruptcy Case is set forth in Exhibit "1." Without limiting the detail provided in Exhibit "1," Applicant provides the following narrative summary:

### A.    Asset Analysis ("AA"):

Applicant began working on the case on May 31, 2022.  At that time, the Debtor was faced with a motion to appoint a chapter 11 trustee and a contested Disclosure Statement and Plan. Applicant immediately commenced reviewing the case and helping the Debtor evaluate its strategy. Applicant met with Committee's counsel to discuss the Disclosure Statement and Plan and conferred with Debtor's prior counsel (Shioda Langley) regarding the case status.

The Debtor's assets consisted of the following real properties that the Applicant needed to review when analyzing the Debtor's position:

1.    150 East La Sierra Drive, Arcadia, CA ("Arcadia Property"), title to which was in the name of a third party, 150 La Sierra LLC (of which the Debtor was the managing member), as of the Petition Date;

2.    2240 Lorain Road, San Marino, CA 91108 ("San Marino Property")

3.    2929 Amethyst Street, Los Angeles, CA 90032; 2526-2528 Lincoln Park Ave, Los Angeles, CA 90031; 2520-2522 Lincoln Park Ave., Los Angeles, CA 90031; 2602 Lincoln Park Ave., Los Angeles, CA 90031; 2600 Sierra Street, Los Angeles, CA 90031 and certain properties on adjacent Paradise Drive (collectively, "Lincoln Heights Property"); and

4.    6840 De Celis Place #9, Van Nuys, CA 91406 ("Van Nuys Property").

Applicant communicated with several professionals regarding potentially employing them as property managers for the properties.  On June 14, 2022, Applicant visited the Lincoln Heights property with the Principal, the Principal's counsel Jim Zhou ("Zhou"), and Lonnie McDermott of Marcus & Millichap, who was later engaged as one of the co-brokers for the listing of that property.

Applicant learned that a notice of default was recorded against the Arcadia Property on or about July 15, 2022, and conducted legal research regarding the voidability of the prepetition transfer of the Arcadia Property from the Debtor to 150 La Sierra LLC.  Applicant conducted appraisals on the Arcadia Property, analyzed the liens on the property, spoke to the Debtor's property managers, brokers and the lender about the property, and communicated with the foreclosure trustee on the status of the property.

Applicant also reviewed and revised public records requests and corresponded with Debtor's special litigation counsel on the same.

Applicant began its investigation of potential avoidance power claims.  Applicant prepared and organized a chart of potential defendants and conferred with the accountants regarding its progress in providing its analysis.

Applicant prepared form demand letters to send potential defendants and compiled addresses for same, which letters have been sent.

Applicant is also conferring with the estate's professionals regarding a possible property tax appeal.

1    During the Subject Period, Applicant expended an aggregate of 41.30 hours in this

2    category, valued at $22,614.00.

3

4    **B.    Asset Disposition ("AD"):**

5    Applicant engaged in extensive activities relating to the sale of the Debtor's properties,

6    including: conferring with property managers and real estate brokers regarding the status and sale

7    of the properties; conferring with the client regarding expenses and property management issues;

8    reviewing purchase and sale documents; corresponding with lienholders and their counsel;

9    conferring with real estate brokers regarding the marketing and sale of the properties; negotiating,

10    reviewing and revising listing and purchase and sale agreements; strategizing on the sale of the

11    properties; and discussing the same with the Debtor.

12    When evaluating the Debtor's properties, Applicant researched the enforceability of default

13    interest rates on Debtor's properties by various lienholders and prepared a memorandum on the

14    same.  Applicant corresponded with brokers regarding obtaining property loan documents and

15    collected these documents for the Debtor's properties.

16    Applicant corresponded with brokers regarding the marketing of the Debtor's properties

17    and conducted the following activities with respective to each of the Debtor's properties as follows:

18

19    **ARCADIA PROPERTY**

20    Applicant learned that lienholder Sound Equity Inc. ("Sound Equity") was seeking to

21    foreclose on the Arcadia Property, which was owned by a non-debtor third party, which in turn was

22    majority owned by the Debtor.  The Debtor had previously transferred the Arcadia Property to the

23    third party entity, 150 La Sierra LLC.  Applicant strategized regarding the Arcadia Property and

24    determined that the impending foreclosure by Sound Equity would eliminate any interest of the

25    Debtor in the Property.  Based on Applicant's broker's opinion of value, there appeared to be

26    equity in the property.  Thus, it was imperative to take action to protect the Arcadia Property for the

27    benefit of the estate.

28

1722008.3  27086                                    9

1    Applicant prepared and, on July 5, 2022, filed the Motion for Order Approving

2 Compromise with 150 La Sierra LLC with regard to the Arcadia Property ("Arcadia 9019

3 Motion").  The notice of default and election to sell had been recorded by Sound Equity as of April

4 5, 2022.  Based on such notice, the Arcadia Property could be foreclosed upon as early as August 3,

5 2022.  Thus, in order to preserve the Debtor's ability to recover the property, the Arcadia 9019

6 Motion must have been heard on shortened notice in advance of that date.  The Debtor requested

7 that the Arcadia 9019 Motion be heard on July 19, 2022.  Pursuant to an order entered on July 6,

8 2022, the Court approved the order shortening time and the hearing on the Arcadia 9019 Motion

9 was set for July 19, 2022.

10    On July 14, 2022, Sound Equity filed an opposition to the Arcadia 9019 Motion on the

11 grounds that the proposed settlement was "merely a contrivance to extend the automatic stay to a

12 non-debtor without meeting the substantive criteria for doing so" and the Debtor should seek an

13 injunction through an adversary proceeding.

14    On July 17, 2022, Applicant filed a reply to the opposition arguing that a compromise under

15 Rule 9019 was intended to dispense with the legal uncertainties, delay, costs, risks, and potential

16 prejudice to creditors and the estate that may be associated with litigation.  This compromise was a

17 cost effective and efficient resolution, in the best interest of the estate, and constituted a superior

18 alternative to Sound's proposal and other options.

19    Applicant reviewed the tentative ruling which was to grant to the Arcadia 9019 Motion and

20 waive appearances.   The opposition was overruled.  Applicant prepared and lodged the order

21 which was entered on July 20, 2022.  Throughout this time, Applicant communicated with counsel

22 for Sound Equity in attempts to achieve consensual resolutions and to cooperate regarding the

23 scheduling of the briefing.

24    Five days before the Court granted Debtor's Arcadia 9019 Motion, a mechanic's lien was

25 recorded against the Arcadia Property.  Applicant researched the potential voidability of the lien

26 recorded on the Arcadia Property and discussed with the Debtor the potential treatment thereof.

27

28

1722008.3  27086                                    10

1    Once a buyer was found, Applicant prepared and, on October 24, 2022, filed the Debtor's

2 Notice Of Motion And Motion To Authorize Sale Of the Arcadia Property (the "Arcadia Sale

3 Motion") along with the related notice of hearing and Notice of Sale of Estate Property Pursuant to

4 Local Bankruptcy Rule 6004-2. The proposed sale was free and clear of the mechanic's lien and

5 certain default interest and other charges of Sound Equity.

6    On November 1, 2022, Sound Equity filed an opposition to the Arcadia Sale Motion on the

7 grounds that the Debtor intended to challenge the default interest and attorneys fees charged as part

8 of its claims against the estate. Applicant analyzed same and discussed the opposition with the

9 Debtor.

10    On November 8, 2022, Applicant filed a reply to the opposition on the grounds that, the

11 opposition should be overruled in its entirety because the Debtor had shown that there was a bona

12 fide dispute over the validity of a certain portion of its claims. Applicant argued that the high

13 default interest rates asserted and its claims for attorneys' fees were subject to challenge under the

14 Bankruptcy Code and applicable case law.

15    Applicant reviewed the tentative ruling and prepared for and attended the hearing on the

16 Arcadia Sale Motion. At the hearing, the Court called for overbids and granted the Arcadia Sale

17 Motion, with the disputed portion of the Sound Equity lien to apply to a certain portion of the sale

18 proceeds which would remain in escrow. Applicant prepared and lodged the order thereon which

19 was entered on November 22, 2022. Applicant corresponded with brokers regarding the title

20 company requirements for close of sale of the Arcadia Property and with Koo regarding the

21 analysis of the sale of the property tax on the same.

22    The order approving the Arcadia Sale Motion authorized the Debtor to withhold proceeds in

23 an amount equal to the value of Sound's charges for default interest, attorneys' fees, and certain

24 other fees, plus an additional $5,000. The Debtor held approximately $278,964.97 (as of May 25,

25 2023) in escrow, pending resolution of the disputed charges (the "Disputed Funds").

26

27

28

1722008.3  27086                                          11

1    Applicant later engaged in negotiations with Sound, which were successful, in that, the

2    parties were able to come to an agreement subject to bankruptcy court approval (the "Agreement")

3    to resolve their disputes.  The Agreement provided, among other things, that:

4        1.    The escrowed funds will be split between the Debtor and Sound equally.

5        2.    The Debtor and Sound will exchange mutual releases of liability relating to the

6    escrowed funds.

7    Applicant prepared the settlement agreement and circulated same for signatures.  After all

8    parties incorporated all agreeable revisions, Applicant prepared, and on July 12, 2023, filed the

9    Debtor's Notice of Motion and Motion for Order Approving Compromise Between Debtor and

10   Sound Equity Inc (the "Sound Compromise").  The hearing is currently scheduled for August 2,

11   2023.  No opposition has been filed.  Thus, Applicant expects that approximately $139,182.46

12   (potentially net of some commercially reasonable escrow expenses) will become free and clear

13   funds of the estate shortly after August 2, 2023.

14   **<u>SAN MARINO PROPERTY</u>**

15   Applicant also strategized on the San Marino Property and its three lienholders-Corona

16   Capital Group, LLC ("Corona"), Royal Business Bank ("RBB") and DNQ LLC ("DNQ").  It

17   appeared that the San Marino Property appeared to be over-encumbered.

18   The two senior lienholders (Corona and RBB) filed motions for relief from stay (see "RF"

19   below for further details), making it essential that DNQ agree to a carveout, lest DNQ's lien be

20   eliminated through foreclosure and the estate lose both any possibility of cash from the sale and

21   incur substantially greater unsecured debt.  Without such a carveout agreement, the Debtor likely

22   lacked a strong basis to object to motions for relief from stay.  After several months of

23   negotiations, Applicant was ultimately able to execute a carveout agreement with DNQ.

24   Applicant prepared and, on August 15, 2022, filed the Debtor's Notice of Motion And

25   Motion for Order Approving Compromise Between Debtor And DNQ (the "San Marino 9019

26   Motion").  The motion sought approval of the carveout agreement, whereby DNQ consented to the

27   sale of the San Marino Property free and clear of any liens, and that the Debtor would receive 25%

28

1722008.3  27086                                      12

1  of the net sale proceeds.  In addition, DNQ's lien on the San Marino Property would attach to the

2  net sale proceeds remaining after the carveout amount up to an amount of $420,000. After the sale

3  of the San Marino Property, DNQ would be entitled to a distribution of that amount (the "DNQ

4  Distribution").  The hearing on the San Marino 9019 Motion was initially scheduled for September

5  7, 2022[3].

6          Applicant reviewed the tentative ruling and prepared for the hearing on the San Marino

7  9019 Motion.  The Court approved the motion and waived appearances.  Applicant prepared and

8  lodged the order thereon, which was entered on September 15, 2022.  Applicant advised all

9  interested parties.

10         As it became clear that the property would not sell for an adequate price to satisfy even the

11  claim of the second lien holder, Corona, Applicant began negotiations with Corona.  The

12  negotiations were successful, in that, the parties were able to come to an agreement,, subject to

13  Court approval.  The parties agreed, among other things, that, if the Debtor completed the sale of

14  the San Marino Property, the Debtor would receive a carveout as follows: (1) $25,000 from the net

15  sale proceeds, plus (2) 1/3 of the net sale proceeds generated from the sale of the San Marino

16  Property in excess of a $1,800,000 gross sale price. In exchange, Corona would receive, after

17  payment of senior liens, any property tax liabilities and any other reasonable and customary escrow

18  or closing costs and brokers' commissions, all net proceeds up to the value of its secured claim.

19  Applicant prepared the carve-out agreement.

20         After a buyer was located, Applicant prepared and, on March 14, 2023, filed the Debtor's

21  Notice of Motion and Motion to: (1) Authorize Sale of Real Property Located at 2240 Lorain Road,

22  San Marino, CA 91108 Free and Clear of Liens; and (2) Approve Compromise with Corona Capital

23  Group, LLC ("the San Marino Sale Motion), along with the related notice of hearing and Notice of

24  Sale of Estate Property Pursuant to Local Bankruptcy Rule 6004-2.  The hearing on the San Marino

25  Sale Motion was scheduled for April 4, 2023.

26

27  _____

[3] Pursuant to an order entered on September 2, 2022, the Court continued the hearing to September
28  14, 2022.

1722008.3  27086                                      13

1    Applicant reviewed the tentative ruling, prepared for and attended the hearing on the San

2    Marino Sale Motion.  The Court approved the motion and Applicant prepared and lodged the order

3    thereon, which was entered on April 12, 2023.  Applicant advised all interested parties and worked

4    with escrow to facilitate the closing of escrow.  The Debtor ultimately obtained $25,000 from such

5    sale.

6    **VAN NUYS PROPERTY**

7        The Debtor secured a buyer for the Van Nuys Property.  Applicant prepared and, on

8    October 3, 2022, filed the Debtor's Notice Of Motion And Motion to Authorize Sale of the Van

9    Nuys Property Free And Clear Of Liens (the "Van Nuys Sale Motion"), along with the related

10    notice of hearing and Notice of Sale of Estate Property Pursuant to Local Bankruptcy Rule 6004-2.

11    The hearing on the Van Nuys Sale Motion was scheduled for October 24, 2022.

12        Applicant prepared and, on October 4, 2022, also filed an Errata to the Van Nuys Sale

13    Motion.  The Debtor inadvertently miscalculated the estimated amount of Investment Management

14    Company, LLC's alleged claim against the Debtor and corrected the amounts in the errata.

15        On October 7, 2022, IMC filed an opposition to the Van Nuys Sale Motion.  On October

16    10, 2022, Michael E. Dorff and Shari L. Dorff (collectively, the "Dorffs") filed their opposition to

17    the Van Nuys Sale Motion.  The grounds for these objections were that the Debtor intended to

18    challenge the default interest and attorneys fees charged as part of their claims against the estate.

19    Applicant analyzed same and discussed the oppositions with the Debtor.

20        Applicant prepared and, October 17, 2022, filed a detailed omnibus reply to the oppositions

21    on the grounds that, the oppositions should be overruled in their entirety because the Debtor had

22    shown that there was a bona fide dispute over the validity of a certain portion of their claims.

23    Applicant argued that the high default interest rates asserted and their claims for attorneys' fees

24    were subject to challenge under the Bankruptcy Code and applicable case law.

25        Applicant reviewed the tentative ruling and prepared for and attended the hearing on the

26    Van Nuys Sale Motion.  At the hearing, the Court called for overbids and granted the Van Nuys

27    Sale Motion and overruled objections.  However, approximately $95,000 of the sale proceeds

28

1722008.3  27086                                14

1  remained in escrow subject to resolution of disputes with the secured creditors, and such funds are

2  still in escrow.  Applicant advised all interested parties.  Applicant prepared and lodged the order

3  thereon which was entered on November 4, 2022[4].  Thereafter, Applicant worked with escrow to

4  finalize the closing of the sale.

5      Applicant corresponded with brokers regarding the title company requirements for close of

6  sale of the Van Nuys property and with Koo regarding the analysis of the sale of the property tax

7  on the same.  The Debtor ultimately obtained $49,505.08 from such sale.

8      **LINCOLN HEIGHTS PROPERTY**

9      Since the Debtor engaged the CREM Group and Marcus & Millichap as its real estate

10  brokers on or about June 23, 2022, they have been committed to effectively and aggressively

11  marketing the Lincoln Heights Property.  On October 20, 2022, a list price of $12,000,000 was

12  added to the listing detail across the various commercial real estate sale mediums on which the

13  Lincoln Heights Property was listed.  The Debtor was unsuccessful in receiving a binding offer to

14  purchase the Lincoln Heights Property. Accordingly, the Debtor elected to move forward with an

15  auction of the Lincoln Heights Property, whereby it would continue to be aggressively marketed

16  through the end of 2022 and during the entire month of January and early February 2023.

17  Thereafter, the Debtor would conduct a 2-day virtual auction on February 9 and 10, 2023, where

18  potential buyers would be able to bid on the property in real time. The Debtor proposed to use an

19  auction platform known as "Ten-X", a highly regarded commercial real estate auction platform that

20  is widely used across the US.

21      Applicant prepared and, on December 23, 2022, filed the Debtor's Notice of Motion and

22  Motion for Approval of Procedures for Auction of the Lincoln Heights Property (the "Auction

23  Motion").  The hearing thereon was scheduled for January 4, 2023.

24      Applicant reviewed the tentative ruling and prepared for and attended the hearing on the

25  Auction Motion.  At the hearing, the Court granted the Auction Motion.  Applicant advised all

26  interested parties.  Applicant prepared and lodged the order thereon which was entered on January

27  _____

28  [4] An amended order was entered on November 7, 2022.

1722008.3  27086                                    15

5, 2023.  Pursuant to the Court's order, among other deadlines, the Court set a deadline of January 11, 2023 as the deadline for service of bidding procedures, auction, and sale notice.

On January 10, 2023, Applicant filed the Debtor's Notice Of Bidding Procedures, Auction, And Sale Of Debtor's Real Property (the "Notice of Bidding") and Notice of Sale of Estate Property Pursuant to Local Bankruptcy Rule 6004-2.

On January 18, 2023, Nela Soul Inc. filed a "letter" objection to the Notice of Bidding.

On January 20, 2023, secured creditor Royalty Equity Lending LLC/Bobs LLC ("REL") filed a Limited Objection to the Notice of Bidding on the grounds that REL had a secured interest Lincoln Heights Property which "clearly exceeds Debtor's minimum bid, $12,000,000.  As such, Debtor's minimum bid improperly provides for a sale price "free and clear" of an appreciable portion of REL's secured loan balance which is violative of the express requirements of 11 U.S.C. Section 363(f)(1) through (f)(5)".

The deadline for qualified bidders for the Lincoln Heights Property was February 3, 2023. The dates of the auction pursuant to the Notice of Bidding was set for February 9 and 10, 2023. The Debtor did not receive qualified bids and the auction did not occur.

As a result, Applicant prepared and, on February 16, 2023, filed the Debtor's Notice of Sale and Status advising the Court of same and that it would not be seeking approval of a sale.

Pursuant to an order entered on February 16, 2023, the Court vacated the hearing on the Auction Motion.

Applicant is informed that REL foreclosed on the primary parcels comprising the Lincoln Heights Property on or about April 10, 2023.

The Lincoln Heights Property was, by far, the most significant set of properties owned by the Debtor and Applicant worked diligently with the Debtor and the entire professional team to attempt to enter into a sale of the Lincoln Heights Property.  As discussed below, the senior secured lender filed its second relief from stay motion, which the Court granted while giving the Debtor additional time to market and sell the Property.  Unfortunately, despite comprehensive sale efforts,

1722008.3  27086

16

1  no party ever made an offer to the Debtor that would pay the secured debts in full, or even came

2  close to such a purchase price.

3        During the Subject Period, Applicant expended an aggregate of 417.40 hours in this

4  category, valued at $181,730.50.

5

6        **C.    <u>Business Operations ("BO"):</u>**

7        Services in this category include, but are not limited to, the following: communications with

8  Debtor's previous attorney, Shioda Langley; communications with Debtor's banker regarding bank

9  access; communications with the Principal's personal counsel, Jim Zhou, regarding coordinating

10 control of Debtor's bank accounts; conferences with Mr. Zhou regarding property management

11 arrangements; drafting a letter of termination to Applicant's prior property manager, LT

12 Management; and conferences with the new property manager (and broker) Stephen Eng regarding

13 property management issues.

14       Applicant also reviewed and filed each Monthly Operating Report ("MOR") from June,

15 2022 to June, 2023, and filed the same with the Court.  Applicant also corresponded with Debtor's

16 accountant regarding the calculation of MOR figures.

17       During the Subject Period, Applicant expended an aggregate of 9.60 hours in this category,

18 valued at $4033.00.

19

20       **D.    <u>Case Administration ("CA"):</u>**

21       Services in this category consist of, inter alia, general services rendered on behalf of the

22 Debtor including the following: communicating with the property managers (past and present) of

23 the Debtor's multiple properties; evaluating and interviewing potential brokers, real estate agents,

24 and property managers ("real estate professionals"); and corresponding with real estate

25 professionals regarding potential engagements.  Applicant prepared non-disclosure agreements

26 relating to documents concerning the Lincoln Heights Property so that interested parties could

27

28

1722008.3  27086                                    17

access the due diligence room.  Applicant also prepared correspondence to terminate the Debtor's prior property managers and brokers.

Applicant continued coordinating activities while the case moved forward.  Applicant conducted a strategy meeting with the Debtor and Debtor's special litigation counsel and conducted several Zoom and telephone conferences regarding the status of the case, strategy and recommendations relating to the sale of the Debtor's properties.  Applicant regularly reviewed and updated the Debtor regarding the progress of the case and sale of the Debtor's properties.

Applicant corresponded with the Principal as well as Debtor's previous counsel regarding the status of the case.  Applicant also reviewed Debtor's finances by reviewing Debtor's statement of financial affairs and corresponding with Debtor's former accountants regarding Debtor's tax returns.

Applicant also prepared and filed the corporate resolutions.  It also filed amended schedules.

During the Subject Period, Applicant expended an aggregate of 57.20 hours in this category, valued at $28,184.00.

### E.    Claims Objections ("CL"):

### CHEKIAN APPLICATION

On June 17, 2022, Michael F. Chekian ("Chekian"), counsel for claimant, The Phalanx Group, filed the Application for Compensation for Michael F. Chekian ("Chekian Application"). Applicant discussed with Chekian objections that the Debtor had regarding the Chekian Application.  Ultimately, the Office of the United States Trustee objected to the Chekian Application (docket no. 275) and the Court denied the Chekian Application.

Applicant continued the research it began in August regarding the enforceability of default interest rates of Debtor's properties and to implement such research for purposes of Applicant's sale motions (see "AD" above).

**BOB'S LIEN/ROYALTY EQUITY LENDING LLC CLAIM("REL")**

On or about October 28, 2021, REL filed its proof of claim in the Debtor's bankruptcy case in the amount of $9,353,009.29 (claim no. 2, the "REL Claim").

On or about October 10, 2022, REL filed its *Motion for Relief from the Automatic Stay Under 11 U.S.C. § 362* ("RFS Motion," docket no. 395)[5], and the accompanying *Memorandum of Points and Authorities* (docket no. 396) (the "RFS Memo"), alleging amounts accrued prepetition and post-petition, totaling $11,351,597.94 on account of its secured claim.  According to the RFS Motion, this figure was comprised of the following:

Principal.....................................................................$7,000,000.00
Accrued interest (pre- and post-petition)....................$2,525,478.04
Late charges ...................................................................$38,809.00
Costs (including the extension fees)..........................$1,008,752.55
Postpetition advances (e.g., property taxes) .................$817,367.35

Applicant conducted extensive legal research and began drafting an objection to REL's proof of claim to the extent that the claim is for, or on account of, charges for default interest, attorneys' fees, and certain other fees.  Because the Lincoln Heights Property was foreclosed and not sold, the Debtor will need to reconsider whether it is necessary or appropriate to ultimately file an objection to REL's claim.

**SOUND EQUITY CLAIM**

Sound Equity was a secured creditor with a first-priority security interest in the property located at 150 E. La Sierra Dr., Arcadia, California 91106 ("Arcadia Property").  On or about November 22, 2022, the Court entered an order authorizing the sale of the Arcadia Property (the "Sale Order," docket no. 455), pursuant to which the Debtor was authorized to pay Sound Equity $1,551,633.59 of principal on account of its lien and $140,762.40 of contractual non-default interest accruing at a rate of 8.99% per annum or $387.48 per diem.

---

[5] REL previously filed its first *Motion for Relief from the Automatic Stay* on February 24, 2022 (docket no. 127).

The Court found that a bona fide dispute between the Debtor and Sound Equity existed with respect to Sound Equity's request for default interest, attorneys' fees, and other charges in excess of contract standard interest (the "Disputed Amounts").

The Court authorized the Arcadia Property to be sold free and clear, with the following Disputed Amounts to attach to the net sale proceeds and be held back in escrow [6] until further order of the Court:

| Default Interest of 15.01% in Excess of the Contract Standard Rate (Accruing at a Rate of $646.95 Per Diem) | Attorneys' Fees | Other Charges |
|---|---|---|
| $216,081.30 | $8,100.00 | $54,658.58 |

Applicant conducted extensive legal research and began drafting an objection to Sound Equity's proof of claim to the extent that the claim is for or on account of the Disputed Amounts.[7] Because the Debtor has settled with Sound Equity, the Debtor ultimately will not need to file a claim objection with respect to such claim.

Applicant also began drafting objections to Dorff's claim and IMC's claim along the same grounds and calculated proper default interest sums. Applicant analyzed and strategized the disputed amounts with the Debtor.

During the Subject Period, Applicant expended an aggregate of 129.90 hours in this category, valued at $52,323.00.

---

[6] In addition, Court ordered an additional $5,000 from the net sale proceeds to be held back in escrow to account for differences in the interest calculations as well as any accumulating per diem interest and attorneys' fees. Sale Order at parag. 13.

[7] Should the Sound Compromise be approved, the Sound Equity claim will be waived as against the estate.

**F.**    **Fee/Employment Applications ("FA"):**

Immediately upon its engagement, Applicant prepared Debtor's Application to Employ Danning, Gill, Israel & Krasnoff, LLP as its General Bankruptcy Counsel ("Danning Gill Employment Application"), which Applicant filed on June 1, 2022.  By the Danning Gill Employment Application, the Debtor sought approval of Danning Gill's employment as general bankruptcy counsel.  The Danning Gill Employment Application also addressed the loan from the Principal to advance the Retainer, and sought approval thereof as a form of debtor in possession financing.  Applicant also prepared notice of the hearing on the Danning Gill Employment Application.  On June 8, 2022, Applicant filed an amended notice of hearing on the Danning Gill Employment Application, which was set for hearing on July 6, 2022.

On June 23, 2022, Applicant prepared and filed a stipulation with the Committee to extend the deadlines to respond to the Danning Gill Employment Application as well as the Debtor's application to employ special litigation counsel to June 24, 2022, which was granted.  On June 24, 2022, the Committee filed an objection to the Employment Application (see "FO" for details).

The Committee's objection was withdrawn.  Applicant reviewed the tentative ruling, which was to waive appearances and approve the Danning Gill Employment Application.  Applicant prepared and lodged the order which was entered on July 7, 2022.

On July 22, 2022, Applicant filed and served its First Fee Statement and on August 19, 2022, Applicant filed and served its Second Fee Statement. Applicant also prepared the Third Fee Statement and on September 16, 2022, filed the same with the Court.

Applicant began reviewing the court docket and monthly billing entries for preparation of this Application.  Applicant prepared, and on October 18, 2022, filed its First Interim Application and Reimbursement of Expenses (the "First Interim Fee Application").  The hearing on the fee applications was originally scheduled for November 9, 2022.

Applicant reviewed and analyzed all of the filed fee applications of all of the estate's professionals and discussed same with the Debtor.  As it became clear that the Debtor did not have sufficient funds on hand to pay all allowed fees and costs as the Debtor was still in the process of

1    selling its properties, Applicant agreed with the estate's professionals to continue the fee hearing

2    until it was substantially clear that the estate had sufficient funds available to distribution to

3    professionals.

4        Applicant prepared and filed five (5) stipulations to continue the fee hearing which were all

5    approved.

6        Now that the liquidation of properties is largely complete, the remaining assets of the estate

7    are litigation claims.  Applicant believes that the Debtor may have sufficient funds, particularly

8    after receipt of the funds from the Arcadia property escrow, to pay a portion of allowed fees from

9    unencumbered funds.

10       During the Subject Period, Applicant expended an aggregate of 86.70 hours of time in this

11   category, valued at $33,466.00.

12

13       **G.    Fee Employment/Objections ("FO"):**

14       On June 15, 2022, Applicant filed the Debtor's application to employ Atkinson Adelson as

15   Debtor's special litigation counsel (the "Atkinson Employment Application").

16       On June 24, 2022, the Committee filed an opposition to the Danning Gill Employment

17   Application and to the Atkinson Employment Application.  The Committee challenged the DIP

18   financing aspect of both applications, whereby the Principal was advancing funds for the post

19   petition retainers to the two firms, and receiving, in return, a subordinated administrative expense

20   claim.  Applicant prepared a reply to Committee's opposition and discussed the matter with

21   Committee counsel.  In light of such discussions, on June 30, 2022, the Committee withdrew its

22   opposition, so the Debtor ultimately did not need to file its reply.  The Court entered orders

23   approving both applications in their entirety.

24       To effectuate Debtor's shift to a liquidation strategy, Applicant began selecting and

25   retaining real estate and accounting professionals to help facilitate the sale of Debtor's multiple

26   properties.  Applicant was in regular communication with the Principal regarding the engagement

27   of several real estate professionals to sell Debtor's properties.  Applicant regularly corresponded

28

1    with each professional and discussed expectations under employment applications and listing

2    agreements.

3        On July 15, 2022, Applicant prepared and filed the Application to Employ Avenue 8 as

4    Real Estate Broker ("Avenue 8 Employment Application").  After verifying that no objections were

5    filed, Applicant filed a declaration that no party requested a hearing on the Avenue 8 Employment

6    Application motion as required by Local Bankruptcy Rule 9013(1)(o)(3).  Applicant prepared and

7    lodged the Order Approving Application to Employ Avenue 8 As Real Estate Broker ("Avenue 8

8    Order"), which was entered on August 8, 2022.

9        On July 15, 2022, Applicant prepared and filed the Application to Employ Koo, Chow &

10   Company, LLC as Accountants ("Koo Chow Employment Application"), which was set for hearing

11   on August 30, 2022.  No objections were filed.  Applicant reviewed the tentative ruling which was

12   to waive appearances and grant the Koo Chow Employment Application.  Applicant prepared and

13   lodged the order thereon, which was entered on September 6, 2022.

14       On July 18, 2022, Applicant prepared and filed the Application to Stephen Eng as Property

15   Manager ("Stephen Eng Employment Application"), which was set for hearing on August 30,

16   2022.  No objections were filed.  Applicant reviewed the tentative ruling which was to waive

17   appearances and grant the Stephen Eng Employment Application.  Applicant prepared and lodged

18   the order thereon, which was entered on September 6, 2022.

19       On June 23, 2022, Applicant prepared and filed the Application to Employ the CREM

20   Group and Marcus & Millichap as Real Estate Brokers ("CREM and Marcus Employment

21   Application").  After Applicant verified that no objections were filed, Applicant filed a declaration

22   that no party requested a hearing on the CREM and Marcus Employment Application motion as

23   required by Local Bankruptcy Rule 9013-1(o)(3).  Applicant prepared and lodged the Order

24   Granting Application to Employ The CREM Group ("CREM Group Order"), which was entered on

25   July 12, 2022.

26       On July 26, 2022, Applicant filed the Application to Employ Re/Max of Cerritos and

27   Coldwell Banker as Real Estate Brokers ("Re/Max and Coldwell Employment Application").

28

1722008.3  27086                                    23

1  Applicant reviewed PACER for any opposition to the Re/Max and Coldwell Employment

2  Application.  As no objections were filed, Applicant filed a declaration that no party requested a

3  hearing on the Re/Max and Coldwell Employment Application motion as required by Local

4  Bankruptcy Rule 9013-1(o)(3).  Applicant prepared and lodged the order thereon, which was

5  entered on August 19, 2022.

6        Applicant also reviewed and analyzed the fee applications filed by other professionals.

7        During the Subject Period, Applicant expended an aggregate of 70.50 hours in this

8  category, valued at $29,355.50.

9

10       **H.      Betula Lenta Litigation ("L-1"):**

11       Prior to Applicant's involvement in the case, adversary no. 2:22-ap-01090 was commenced

12  when defendants Betula Lenta, Inc., David Park and Jonathan Pae filed a notice of removal of a

13  state court action filed by Debtor against them.  The Debtor also filed a claim objection to the proof

14  of claim of Betula Lenta Inc., resulting in contested matter litigation, including discovery and an

15  evidentiary hearing.

16       In April 2022, Testa Capital Group ("Testa") filed a notice of removal of an action Debtor

17  had filed against it and other defendants in state court, thereby commencing adversary proceeding

18  number 2:22-ap-01088.

19       Applicant caused stipulations to extend deadlines to be filed in the adversary proceedings

20  while special litigation counsel continued to analyze the claims of the Debtor in these matters.

21       Applicant communicated with Debtor's special litigation counsel and calendared dates and

22  deadlines regarding adversary proceedings and claims objections for counsel.  Applicant reviewed

23  the proof of service of the summons to Betty Zheng and corresponded with Debtor's special

24  litigation counsel on the same.  Applicant coordinated with special counsel regarding bankruptcy

25  procedures.

26       Applicant regularly corresponded with special counsel regarding the case's litigation

27  strategy.  Applicant reviewed and provided input of discovery, scheduling of depositions, joint

28

1722008.3  27086                              24

status reports, motions to compel, particularly as they related to bankruptcy procedures.  Applicant discussed recommendations with the Debtor and special counsel and reviewed numerous pleadings in connection with the adversary proceedings.

Applicant prepared for and attended the deposition of Betty Zheng on March 30, 2023 and conferred with special litigation counsel regarding same and attended a status conference in the Tesla adversary.  Applicant also assembled and compiled a list of potential mediators for the parties to use in connection with an upcoming mediation for both adversary proceedings.

Applicant prepared, and on March 29, 2023, filed the Debtor's Notice of Motion and Motion to Consolidate Actions (the "Motion to Consolidate").  The Debtor requested consolidation of (1) the Debtor's pending adversary proceeding against Betula Lenta, Inc. ("Betula"), David Park ("Park"), and Jonathan Pae ("Pae") (collectively, the "Defendants"), Adv. No. 2:22-ap-01090-ER (the "Betula Adversary Proceeding"); and (2) the Debtor's pending Objection to Proof of Claim No. 18 of Betula Lenta Inc. (bankr. docket no. 120) (the "Betula Claim Objection").

The Motion to Consolidate also requested vacating all dates and deadlines relating to the Betula Claim Objection and the Court's Order Continuing Litigation Deadlines Pertaining to Evidentiary Hearing on Claim No. 18 Filed by Betula Lenta, Inc. (bankr. docket no. 426); and deeming the complaint in the Betula Adversary Proceeding to be amended and the Betula Claim Objection and any responses thereto to be treated as parts of the pleadings for purposes of the Betula Adversary Proceeding.  The hearing on the Motion to Consolidate was scheduled for April 19, 2023.

Applicant reviewed the tentative ruling which was to grant the hearing on the Motion to Consolidate and waive appearances.  Applicant prepared and lodged the order thereon which was entered on April 24, 2023.

During the Subject Period, Applicant expended an aggregate of 56.40 hours in this category, valued at $26,044.50.

**I.   Meeting of Creditors ("MC"):**

Applicant regularly conferred and consulted with the Committee regarding the marketing, status, and sale of Debtor's properties.  Applicant reviewed questions that the Committee had with regard to property listings.  Applicant met with both the Committee and Debtor's respective brokers regarding the Lincoln Heights listing.  Throughout the case, Applicant provided updates to the Committee and discussed upcoming issues.

During the Subject Period, Applicant expended an aggregate of 14.90 hours in this category, valued at $7,746.50.


**J.   Plan and Disclosure Statement ("PD"):**

Prior to Applicant's retention, the Debtor filed its *Combined Plan of Reorganization and Disclosure Statement Dated May 4, 2022* (doc. no. 204) (the "Plan and Disclosure Statement").

On May 4, 2022 the Debtor filed its *Motion for Order Approving Debtor's Combined Plan of Reorganization and Disclosure Statement Dated May 4, 2022 as Containing Adequate Information and Disclosures Pursuant to 11 U.S.C. § 1125* (doc. no. 205) (the "Motion to Approve Plan and Disclosure Statement").

On May 31, 2022, the Committee filed a *Stipulation to Continue Hearing on Motion for Order Approving Debtor's Combined Plan of Reorganization and Disclosure Statement Dated May 4, 2022 as Containing Adequate Information and Disclosure Pursuant to 11 U.S.C. § 1125* (doc. no. 235) (the "Stipulation to Continue the Motion").

On May 31, 2022, the Court entered an order approving the Stipulation to Continue the Motion (doc. no. 238).  The hearing on the Motion to Approve Plan and Disclosure Statement was continued to July 6, 2022.

Upon its engagement, Applicant discussed the pending hearing on the Motion to Approve Plan and Disclosure Statement.  Since the Debtor had not yet determined whether it was necessary or appropriate to file a liquidating plan in this case or whether a structured dismissal would be

1722008.3  27086                          26

1  possible, Applicant recommended withdrawal of the Motion to Approve Plan and Disclosure

2  Statement.  The Debtor agreed.

3        On June 16, 2022, Applicant filed a Stipulation to Withdraw the Disclosure Statement and

4  Plan and the Court approved the Stipulation the next day.  The Court vacated the July 6, 2022

5  hearing.

6        Applicant has been discussing with the Debtor and other professionals liquidating plans

7  strategy and timeline for plan confirmation.

8        During the Subject Period, Applicant expended an aggregate of 13.10 hours in this

9  category, valued at $7,261.50.

10

11        **K.        Relief from Stay Proceedings ("RF"):**

12        Three lienholders held liens against Debtor's San Marino Property—Royal Business Bank

13  "RBB"), Corona, and DNQ.  Applicant conferred with each lienholder.

14        On July 20, 2022, Corona filed the Corona Relief Motion regarding the San Marino

15  Property.  Applicant corresponded with Debtor regarding the Corona Relief Motion.  The hearing

16  thereon was scheduled for August 22, 2022[8].

17        Applicant prepared and, on August 8, 2022, filed an opposition to the Corona Relief Motion

18  on the grounds that the Debtor had negotiated a carveout agreement with DNQ, the third

19  lienholder, which would make it feasible for the Debtor to sell the San Marino Property.

20        On August 10, 2022, RBB filed the RBB Relief Motion regarding the San Marino Property.

21  Applicant reviewed and corresponded with Debtor regarding the RBB Relief Motion and

22  researched potential defenses to the motion.  Applicant also conferred with RBB's counsel

23  regarding the motion and later conferred with the brokers on the San Marino Property on the same.

24  The hearing thereon was scheduled for September 6, 2022[9].

25

26

27  [8] The Court continued the hearing to September 7, 2022.

28  [9] The Court continued the hearing to September 7, 2022

Applicant prepared, and on August 23, 2022, filed an opposition to the RBB Relief Motion on the grounds that the Debtor had generated equity in the San Marino Property (subject to Court approval) and the property was necessary to the Debtor's chapter 11 process.  Furthermore, RBB was more than adequately protected from any decline in the subject property's value by virtue of its equity cushion.

Applicant, RBB, and Corona began negotiations and arrived at a consensual resolution.  To afford the parties additional time to continue their discussions, subject to Bankruptcy Court approval, the parties requested a continuance of September 8 hearing by one week, to September 14, 2022.

Applicant prepared, and on September 1, 2022, Applicant filed the Stipulation to Continue Hearings Pertaining to the Estate's Interest in the San Marino Property.  By an order entered on September 2, 2022, the Court approved the stipulation.

The parties agreed that the motions for relief from stay were granted, in part, pursuant to 11 U.S.C. § 362(d)(2), and the automatic stay of 11 U.S.C. § 362(a) was terminated as to the Debtor and the Debtor's bankruptcy estate to allow both Corona and RBB to enforce its rights and remedies with regard to the San Marino Property in accordance with applicable non bankruptcy law. However, neither Corona nor RBB could record or serve a notice of default, or, except as provided herein, take other action that would otherwise be stayed under 11 U.S.C. § 362(a), until ninety days (90) days after the date of entry of this order.

If the Debtor executed a purchase agreement with respect to the San Marino Property, escrow was open and the sale had not been terminated, then the time frame to record and serve a notice of default was extended by an additional sixty (60) days to afford the Debtor additional time to close the pending sale. If at any point during the additional sixty (60) day period the sale was terminated, then Corona and RBB could immediately record and serve a notice of default.

1      Applicant edited and, on September 9, 2022, RBB filed the Stipulation Resolving Motions

2  for Relief From the Automatic Stay (Real Property) filed by: (1) Corona Capital Group, LLC; and

3  (2) Royal Business Bank.  The order thereon was entered on September 12, 2022[10].

4      On October 10, 2022, REL filed a motion for relief from stay against the Lincoln Heights

5  Property.  Applicant reviewed and analyzed same and discussed the motion with all interested

6  parties.  The hearing REL's motion for relief from stay was scheduled for October 31, 2022.

7      Applicant began negotiations with REL.  In order to facilitate discussions, Applicant

8  prepared a stipulation to continue the October 31, 2022 hearing.  Pursuant to an order entered on

9  October 17, 2022, the hearing was continued to November 14, 2022.[11]

10      However, the parties were unable to come to a resolution  Applicant prepared and on,

11  October 31, 2022, filed its opposition to REL's motion for relief from stay on the grounds that the

12  Debtor should be afforded a reasonable amount of time to complete the marketing of the Lincoln

13  Heights Properties for the benefit of the estate, its creditors, and REL.

14      On November 7, 2022, REL filed a reply to the Debtor's opposition arguing, among other

15  things, that the Debtor had not provided any evidence in its opposition to support its position that

16  more time was warranted after more than 15 months without adequate protection payments.

17      Applicant reviewed the tentative ruling and prepared for and attended the hearing on REL's

18  motion for relief from stay.  The Court granted the motion for relief from stay, in part, pursuant to

19  11 U.S.C. § 362(d)(2), and the automatic stay of 11 U.S.C. § 362(a) was terminated as to the

20  Debtor and the Debtor's bankruptcy estate.  However, REL could not conduct a foreclosure sale of

21  the Lincoln Heights Property before March 7, 2023.  The order was entered on November 22, 2022.

22      During the Subject Period, Applicant expended an aggregate of 78 hours in this category,

23  valued at $35,523.50.

---

[10] An amended order was entered on September 13, 2022.

[11] Pursuant to the Court's order entered on November 9, 2022, the Court continued the hearing to November 15, 2022 to coincide with the Arcadia Sale Motion.

12.    **Summary of Services by Professionals:**

| Attorney | Year | Normal Billing Rate at Time of Service | Hours | Extension (hours x rate) |
|---|---|---|---|---|
| Partners | | | | |
| Eric P. Israel | 2022 | $750.00 | .30 | $225.00 |
| John N. Tedford IV | 2022 | $695.00 | 22.00 | $15,290.00 |
| | | | | |
| John N. Tedford IV | 2023 | $750.00 | 2.90 | $2175.00 |
| Uzzi O Raanan | 2023 | $750.00 | .60 | $450.00 |
| Zev Shechtman | 2022 | $595.00 | 255.30 | $151,903.50 |
| Zev Schechtman | 2023 | 675.00 | 47.20 | $31,860.00 |
| George Schulman | 2022 | $725.00 | .70 | $507.50 |
| | | | | |
| Associates | | | | |
| Alphamorlai L. Kebeh | 2022 | $350.00 | 303.00 | $106,050.00 |
| Alphamorlai L. Kebeh | 2023 | $395.00 | 121.50 | $47,992.50 |
| Danielle R. Gabai | 2022 | $335.00 | 96.80 | $32,428.00 |
| Danielle R. Gabai | 2023 | $375.00 | 34.10 | $12,787.50 |
| Michael D'Alba | 2022 | $595.00 | 1.10 | $654.50 |
| | | | | |
| Paralegal | | | | |
| Shelly Panta | 2022 | $275.00 | 23.00 | $6325.00 |
| Shelly Panta | 2023 | $305.00 | 1.60 | $488.00 |
| Law Clerk | | | | |
| Shantal Malmed | 2022 | $295.00 | 64.90 | $19,145.50 |
| **TOTALS** | | | **975.00** | **428,282.00** |

The rates provided are the normal hourly rates which Applicant charges to its regularly paying, non-bankruptcy clients for similar services. Applicant has agreed to a 10% discount on its fees as reflected above. The blended hourly rate for Applicant's attorneys who rendered services for the Debtor is $446.98; the blended hourly rate for all professionals is $430.95.

13.    **Expense Reimbursement**

Applicant has advanced costs incident to its legal services during the Subject Period, as itemized on Exhibit "2." The aggregate summary is contained within Exhibit "3," and the monthly summary is contained in Exhibit "4." Applicant requests allowance and payment, on a final basis, of costs aggregating $17,889.28.

**14.** **Factors Affecting the Award of Compensation**

Section 330(a) of the Code provides that, after notice of a hearing, the court may award a professional reasonable compensation for actual, necessary services rendered by the professional. In determining the amount of reasonable compensation, the court is to take into account all relevant factors, including the time spent on such services, the rates charged for such services, whether the services were necessary to the administration of, or beneficial at the time at which the services were rendered toward the completion of, the Bankruptcy Case, whether services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue or task addressed, and whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in non-bankruptcy cases. 11 U.S.C. § 330(a)(3).

Based on all relevant factors, including the ones enumerated in § 330(a)(3), Applicant's request for compensation is reasonable.  The time spent by Applicant for services summarized above was reasonable, and Applicant's rates are commensurate with rates charged by other bankruptcy professionals for services rendered to chapter 11 debtors.  Applicant and each of its partners and associates specialize in the areas of bankruptcy, insolvency, commercial law and reorganization.  Resumes for the professionals who rendered services for the Debtor in this Bankruptcy Case are contained in Exhibit "5" hereto.

**15.** **No Sharing of Compensation**

No agreement exists, directly or indirectly, and no understanding exists, for a division of any compensation awarded herein between Applicant and any other persons contrary to the provisions of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure or applicable provisions of state law.

1    **16.    Compliance With Guidelines of the United States Trustee**

2    Applicant's records for time and costs billed to the Debtor herein are maintained in the

3    format required by Guidelines of the Office of the United States Trustee, except that costs cannot

4    be attributed to separate activity codes under Applicant's present computerized billing system.

5    Attached is a declaration from the Debtor's Principal attesting that he has no unresolved concerns

6    with this Application.

7

8    **17.    Prayer**

9    WHEREFORE, Applicant prays for the Court to enter an Order:

10    Approving and allowing interim fees to Applicant in the amount of $385,453.80, which

11    includes a 10% reduction from the actual fees incurred pursuant to the terms of Applicant's

12    employment, and $17,889.28 for costs incurred during the Subject Period;

13    Approving the payment of $100,000, which was already paid by the post petition retainer,

14    on an interim basis;

15    Authorizing the Debtor to pay to Applicant the remaining allowed and unpaid sums, at this

16    time, on an interim basis, to the extent free and clear funds are available; and

17    Granting such other and further relief as may be deemed just and proper.

18

19    DATED: August 2, 2023                    DANNING, GILL, ISRAEL & KRASNOFF, LLP

20

21                                    By:    _/s/ Zev Shechtman_

22                                    ZEV SHECHTMAN
                                       Applicant as General Bankruptcy Counsel for
23                                    Jinzheng Group (USA) LLC, Debtor and Debtor in
                                       Possession
24

25

26

27

28

1722008.3   27086                                32

# DECLARATION OF ZEV SHECHTMAN

I, Zev Shechtman, declare as follows:

1.      I am an attorney duly admitted to practice before this Court.  I am the principal of a professional corporation that is a partner of Danning, Gill, Israel & Krasnoff, LLP, attorneys of record for Jinzheng Group (USA) LLC.  I have personal knowledge of the facts set forth herein, and if called as a witness, I could and would competently testify thereto.  I make this declaration in support of First Interim Application for Compensation and Reimbursement of Expenses by Danning, Gill, Israel & Krasnoff, LLP as General Bankruptcy Counsel to Chapter 11 Debtor and Debtor in Possession.

2.      I have personal knowledge of the facts in this declaration and, if called as a witness, could testify competently to these facts.

3.      I have reviewed the within Application for Compensation and Reimbursement of Expenses by Danning, Gill, Israel & Krasnoff, LLP as General Counsel to Chapter 11 Debtor and Debtor in Possession ("Application").  The facts stated in the Application are true of my own knowledge, except such matters as may be stated upon information or belief, which I believe to be true.

4.      I believe that Danning Gill's records for time billed comply with the format required by the Guidelines of the Office of the United States Trustee, except as disclosed and justified in the Application.

5.      I have reviewed the requirements of Local Bankruptcy Rule 2016-1 and believe that the Application complies with that rule.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on this 2nd day of August, 2023, at Los Angeles, California.

_/s/ Zev Shechtman_
_____
Zev Shechtman

### DECLARATION OF ZHOU PU YANG

I, Zhou Pu Yang, declare as follows:

1.        I am the legal representative of Jianqing Yang, the managing member of the Debtor. I have personal knowledge of the facts set forth herein, except as to those stated on information and belief and, as to those, I am informed and believe them to be true.  If called as a witness, I could and would competently testify to the matters stated herein.  I make this declaration in support of First Interim Application for Compensation and Reimbursement of Expenses by Danning, Gill, Israel & Krasnoff, LLP as General Bankruptcy Counsel to Chapter 11 Debtor and Debtor in Possession.

2.        I have received and reviewed the within Application for Compensation and Reimbursement of Expenses by Danning, Gill, Israel & Krasnoff, LLP as General Counsel to Chapter 11 Debtor and Debtor in Possession ("Application").

3.        I have no unresolved objections to the Application.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on this ____ day of August, 2023, at _____, _____.


### SIGNATURE TO FOLLOW
_____
Zhoupu Yang

34

EXHIBIT 1

JINZHENG GROUP (USA) LLP

ASSET ANALYSIS AND RECOVERY [AA]

| | | | |
|---|---|---|---|
| 05/31/22 | TEL. CONF. WITH E.P. ISRAEL RE NEW MATTER | 0.00 | NO CHARGE |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/31/22 | EMAILS TO/FROM CLIENT RE NEW MATTER | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/31/22 | EMAILS TO/FROM CLIENT RE NEW MATTER | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/31/22 | TEL. CONF. WITH A. L. KEBEH RE NEW CASE | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/31/22 | TEL. CONF. WITH J. N. TEDFORD RE NEXT STEPS IN NEW MATTER | 0.40 | 238.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/31/22 | TEL. CONF. WITH J. ZHOU RE NEXT STEPS IN NEW MATTER | 0.40 | 238.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/31/22 | DRAFT EMAIL TO B.D. KRASNOFF RE NEW MATTER | 0.00 | NO CHARGE |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/31/22 | COORDINATE OPENING OF NEW MATTER | 0.00 | NO CHARGE |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/31/22 | DRAFT SUBSTITUTION OF ATTORNEY AND EMAIL TO CLIENT AND J. ZHOU RE SAME | 0.40 | 238.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/31/22 | EXCHANGE EMAILS WITH C. LANGLEY AND WITH CLIENT AND J. ZHOU RE SAME | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/31/22 | EXCHANGE EMAILS WITH J. DULBERG AND WITH CLIENT AND J. ZHOU RE SAME | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/31/22 | CALL WITH J. ZHOU RE REPORT ON ZOOM MEETING WITH COMMITTEE | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/31/22 | CALL WITH J. ZHOU RE REPORT ON ZOOM MEETING WITH COMMITTEE | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/31/22 | TEL. CONF. WITH C. LANGLEY RE CASE BACKGROUND AND TRANSITION | 1.00 | 595.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/31/22 | FOLLOW UP CALL WITH J. ZHOU RE TEL. CONF. WITH C. LANGLEY RE CASE BACKGROUND AND TRANSITION | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/31/22 | FURTHER TEL. CONF. WITH A. L. KEBEH RE NEW CASE AND EMPLOYMENT APPLICATION | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/31/22 | TEL. CONF. WITH J. N. TEDFORD RE NEW CASE | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/02/22 | REVIEW DOCUMENTS PROVIDED BY C. LANGLEY | 0.10 | 59.50 |

**EXHIBIT 1**

|  |  |  |  |
|---|---|---|---|
|  | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 06/07/22 | REVIEW MEMO FROM Z. SHECHTMAN RE ALLEGED 3RD-PRIORITY LIEN AGAINST SAN MARINO PROPERTY, AND PREPARE REPLY RE SAME | 0.20 | 139.00 |
|  | ATTORNEY:  JOHN N. TEDFORD |  |  |
| 06/07/22 | REVIEW MEMOS FROM Z. SHECHTMAN RE ARCADIA PROPERTY, RESEARCH SAME AND PREPARE MEMO TO A. L. KEBEH RE FINDINGS | 1.40 | 973.00 |
|  | ATTORNEY:  JOHN N. TEDFORD |  |  |
| 06/07/22 | ANALYZE POTENTIAL VOIDABLE TRANSFER AS TO ARCADIA PROPERTY AND DRAFT EMAIL TO A. L. KEBEH RE SAME | 0.40 | 238.00 |
|  | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 06/08/22 | REVIEW MEMOS FROM Z. SHECHTMAN AND C. LANGLEY RE ARCADIA PROPERTY AND OTHER ITEMS, AND PREPARE REPLY RE SAME | 0.20 | 139.00 |
|  | ATTORNEY:  JOHN N. TEDFORD |  |  |
| 06/08/22 | EMAILS TO/FROM A. L. KEBEH AND J. N. TEDFORD RE ARCADIA PROPERTY | 0.20 | 119.00 |
|  | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 06/08/22 | INTERVIEW WITH CREM GROUP FOR PROPERTY MANAGEMENT AND BROKERAGE | 1.00 | 595.00 |
|  | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 06/08/22 | TEL. CONF. WITH D. HUBERT RE BROKERAGE SERVICES | 0.20 | 119.00 |
|  | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 06/09/22 | REVIEW CORRESPONDENCE FROM COUNSEL RE POTENTIAL EXTENSION OF DEADLINE TO REPLY; TEL. CONF. WITH COUNSEL RE SAME. | 0.20 | 70.00 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 06/11/22 | OLA: REVIEW MEMOS FROM DNQ AND Z. SHECHTMAN RE DEBTOR'S REQUEST FOR INFO RE VALIDITY OF LIEN, AND PREPARE REPLY RE SAME | 0.20 | 139.00 |
|  | ATTORNEY:  JOHN N. TEDFORD |  |  |
| 06/11/22 | OLA: REVIEW PROPERTY PROFILE AND TITLE DOCS RE SAN MARINO PROPERTY, AND PREPARE MEMO TO E. MITNICK RE SAME | 1.60 | 1112.00 |
|  | ATTORNEY:  JOHN N. TEDFORD |  |  |
| 06/11/22 | PREPARE MEMO TO BROKER AND ESCROW AGENT FOR SAN MARINO PROPERTY RE PAYOFF STATEMENT AND TITLE REPORT | 0.50 | 347.50 |
|  | ATTORNEY:  JOHN N. TEDFORD |  |  |
| 06/12/22 | REVIEW MEMO FROM J. ZHOU RE DNQ AND CORONA CAPITAL LIENS, AND PREPARE REPLY RE SAME | 0.20 | 139.00 |
|  | ATTORNEY:  JOHN N. TEDFORD |  |  |
| 06/13/22 | REVIEW MEMOS FROM E. MITNICK RE SAN MARINO PROPERTY, AND SUBORDINATION OF DNQ'S DEED OF TRUST, AND PREPARE REPLY RE SAME | 0.10 | 69.50 |
|  | ATTORNEY:  JOHN N. TEDFORD |  |  |
| 06/13/22 | REVIEW MEMOS FROM Z. SHECHTMAN AND P. KIM RE TRANSFER OF ARCADIA PROPERTY TO NEW LLC, LOAN ENCUMBERING PROPERTY, AND RELATED ITEMS | 0.00 | NO CHARGE |
|  | ATTORNEY:  JOHN N. TEDFORD |  |  |
| 06/13/22 | REVIEW EMAILS FROM J. N. TEDFORD AND J. ZHOU RE SAN MARINO LIENS | 0.10 | 59.50 |

ATTORNEY:  ZEV SHECHTMAN

| 06/13/22 | REVIEW EMAIL FROM J. ZHOU RE ARCADIA PROPERTY AND PROPERTY MANAGEMENT AND DRAFT EMAIL TO J. N. TEDFORD RE SAME | 0.30 | 178.50 |

ATTORNEY:  ZEV SHECHTMAN

| 06/14/22 | CORRESPONDENCE WITH Z. SHECHTMAN AND CREDITOR ATTORNEY RE SUMMARY OF 341(A) HEARING. | 0.20 | 70.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 06/14/22 | VISIT PROPERTY IN LINCOLN HEIGHTS WITH AGENT, CLIENT AND J. ZHOU (INCLUDES TRAVEL TIME) | 2.10 | 1249.50 |

ATTORNEY:  ZEV SHECHTMAN

| 06/14/22 | REVIEW AND PREPARE REPLY TO EMAIL FROM P. KIM RE LA SIERRA PROPERTY ISSUES | 0.30 | 178.50 |

ATTORNEY:  ZEV SHECHTMAN

| 06/14/22 | TEL. CONF. WITH M. CIANCIULLI RE LISTING | 0.40 | 238.00 |

ATTORNEY:  ZEV SHECHTMAN

| 06/14/22 | TEL. CONF. WITH R. SAUNDERS RE CASE STATUS | 0.10 | 59.50 |

ATTORNEY:  ZEV SHECHTMAN

| 06/14/22 | TEL. CONF. WITH D. MARTINEZ RE LITIGATION AND EMPLOYMENT OF SPECIAL COUNSEL | 0.60 | 357.00 |

ATTORNEY:  ZEV SHECHTMAN

| 06/14/22 | TEL. CONF. WITH PROPERTY MANAGER S. ENG RE PROPERTY | 0.30 | 178.50 |

ATTORNEY:  ZEV SHECHTMAN

| 06/14/22 | DRAFT EMAIL TO PROPERTY MANAGER S. ENG RE SECURING PROPERTY | 0.10 | 59.50 |

ATTORNEY:  ZEV SHECHTMAN

| 06/14/22 | DRAFT EMAIL TO BROKER RE ARCADIA PROPERTY | 0.10 | 59.50 |

ATTORNEY:  ZEV SHECHTMAN

| 06/14/22 | TEL. CONF. WITH P. KIM RE PROPERTY ISSUES WITH ARCADIA, LINCOLN HEIGHTS, AND RE LITIGATION STATUS | 0.80 | 476.00 |

ATTORNEY:  ZEV SHECHTMAN

| 06/15/22 | ZOOM MEETING WITH Z. SHECHTMAN, CLIENT AND BROKERS | 0.70 | 234.50 |

ASSOCIATE:  DANIELLE R. GABAI

| 06/15/22 | REVIEW AND REPLY TO EMAILS FROM BROKERS RE LISTING | 0.40 | 238.00 |

ATTORNEY:  ZEV SHECHTMAN

| 06/15/22 | EMAILS TO/FROM C. LANGLEY RE APPRAISALS | 0.20 | 119.00 |

ATTORNEY:  ZEV SHECHTMAN

| 06/15/22 | REVIEW AND REPLY TO EMAIL FROM P. KIM AND DRAFT EMAIL TO J. ZHOU RE SAME | 0.20 | 119.00 |

ATTORNEY:  ZEV SHECHTMAN

| 06/15/22 | TEL. CONF. WITH J. ZHOU RE ARCADIA PROPERTY | 0.20 | 119.00 |

ATTORNEY:  ZEV SHECHTMAN

| 06/15/22 | TEL. CONF. WITH P. KIM RE INFORMATION RE PROPERTIES | 0.20 | 119.00 |

ATTORNEY:  ZEV SHECHTMAN

037

| 06/16/22 | REVIEW MEMOS FROM Z. SHECHTMAN AND ACCOUNTANTS RE MORS, AND PREPARE REPLY RE SAME | 0.10 | 69.50 |
|---|---|---|---|
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 06/16/22 | REVIEW MEMOS RE DEED OF TRUST ON ARCADIA PROPERTY, AND PREPARE REPLY RE SAME | 0.10 | 69.50 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 06/16/22 | EMAIL TO PROPERTY MANAGER RE SECURITY AT AMETHYST; REVIEW REPLY | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/16/22 | FOLLOW UP WITH P. KIM RE BROKER COMMUNICATIONS | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/16/22 | FOLLOW UP WITH P. KIM RE SOUND EQUITY INFORMATION | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/16/22 | EMAIL TO AND FROM PROPERTY MANAGER/BROKER RE ARCADIA PROPERTY AND EMAIL J. ZHOU RE SAME | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/21/22 | REVIEW MEMO FROM E. MITNIK RE PAYOFF FROM SENIOR LIENHOLDER ON LORAIN, AND PREPARE REPLY RE SAME | 0.10 | 69.50 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 06/22/22 | TEL. CONF. WITH FORECLOSURE TRUSTEE RE STATUS OF FORECLOSURE AND REQUEST FOR PAYOFF | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/22/22 | REVIEW AND REPLY TO EMAILS FROM LENDER RE LA SIERRA PROPERTY | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/22/22 | PREPARE AUTHORIZATION FOR INFORMATION REGARDING SEIRRA PROPERTY; EMAILS WITH CLIENT RE SAME; DRAFT EMAIL TO FORECLOSURE TRUSTEE AND LENDER RE SAME | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/22/22 | REVIEW CORRESPONDENCE AND DOCUMENTS RE STATUS OF LA SIERRA PROPERTY | 0.40 | 238.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/22/22 | ANALYZE TRANSACTIONAL AND TITLE DOCUMENTS RE INFORMATION WITH RESPECT TO EVALUATING TRANSACTIONS AND LIENS; EMAILS RE SAME | 2.20 | 1309.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/22/22 | ANALYZE BANKING DOCUMENTS AND EXCHANGE EMAILS WITH CPA RE SAME | 0.60 | 357.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/22/22 | DRAFT EMAIL TO B. ZHENG RE INQUIRY RE PROPERTIES | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/22/22 | EMAILS TO/FROM E. MITNICK RE SAN MARINO PROPERTY | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/22/22 | DRAFT EMAIL TO ROYAL BUSINESS BANK RE REQUEST FOR INFORMATION | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/22/22 | DRAFT EMAIL TO JASON WANG RE REQUEST FOR INFORMATION | 0.10 | 59.50 |

ATTORNEY: ZEV SHECHTMAN

| 06/23/22 | TEL. CONF. WITH Z. SHECHTMAN RE STRATEGY FOR ADMINISTERING PROPERTIES | 0.30 | 208.50 |

ATTORNEY: JOHN N. TEDFORD

| 06/23/22 | REVIEW EMAIL FROM B. ZHENG RE DOCUMENTS AND INFORMATION | 0.10 | 59.50 |

ATTORNEY: ZEV SHECHTMAN

| 06/23/22 | TEL. CONF. WITH E. MITNICK RE STATUS RE SAN MARINO PROPERTY | 0.30 | 178.50 |

ATTORNEY: ZEV SHECHTMAN

| 06/30/22 | ANALYZE VAN NUYS PROPERTY LISTING, REVISE ADDENDUM, DRAFT EMAIL TO D. HUBERT AND CLIENT RE SAME | 0.60 | 357.00 |

ATTORNEY: ZEV SHECHTMAN

| 09/12/22 | REVIEW AND REVISE PUBLIC RECORDS REQUEST LETTER; EMAILS TO/FROM SPECIAL COUNSEL RE SAME | 0.40 | 238.00 |

ATTORNEY: ZEV SHECHTMAN

| 09/28/22 | CONFERENCE WITH Z. SHECHTMAN RE POTENTIAL VOIDABLE TRANSFER. | 0.30 | 88.50 |

LAW CLERK: SHANTAL MALMED

| 11/16/22 | REVIEW Z. SHECHTMAN SUMMARY OF REAL PROPERTY TAX APPEAL ANALYSIS RE LINCOLN HEIGHTS PROPERTIES. | 0.10 | 35.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 11/16/22 | CALLS WITH J. MARQUIT RE POTENTIAL PROPERTY TAX APPEAL | 0.50 | 297.50 |

ATTORNEY: ZEV SHECHTMAN

| 11/16/22 | CALLS WITH D. GLASSER RE POTENTIAL PROPERTY TAX APPEAL | 0.60 | 357.00 |

ATTORNEY: ZEV SHECHTMAN

| 11/16/22 | DRAFT EMAIL TO J. ZHOU RE PROPERTY TAX APPEAL POSSIBILITY | 0.20 | 119.00 |

ATTORNEY: ZEV SHECHTMAN

| 11/21/22 | TEL. CONF. WITH WITH M. RESNIK RE PROPERTY TAXES | 0.20 | 119.00 |

ATTORNEY: ZEV SHECHTMAN

| 11/21/22 | DRAFT EMAIL TO M. RESNIK RE PROPERTY TAXES | 0.20 | 119.00 |

ATTORNEY: ZEV SHECHTMAN

| 11/28/22 | REVIEW CORRESPONDENCE FROM Z. SHECHTMAN RE DEBTOR'S TAX STRATEGY. (OLA) | 0.10 | 35.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 03/13/23 | PREPARE EMAIL TO TEAM RE NEED FOR BANKING INFORMATION FOR AVOIDING POWER CLAIMS | 0.30 | 202.50 |

ATTORNEY: ZEV SHECHTMAN

| 03/14/23 | REVIEW DOCUMENTS RE BANK RECORDS | 0.40 | 270.00 |

ATTORNEY: ZEV SHECHTMAN

| 03/16/23 | CONFERENCE WITH Z. SHECHTMAN RE POTENTIAL AVOIDING POWER CLAIMS. | 0.20 | 79.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 03/16/23 | CONFERENCE WITH A. L. KEBEH RE AVOIDING POWER CLAIMS | 0.20 | 135.00 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 03/28/23 | CREATE TRACKING SCHEDULE EXCEL SHEET RE AVOIDANCE ACTIONS. | 0.20 | 79.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 03/28/23 | CORRESPONDENCE WITH ACCOUNTANTS RE STATUS OF PREFERENCE TRANSFER SHEETS. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 03/28/23 | PREPARE AND UPDATE POTENTIAL AVOIDANCE ACTION TRACKER. | 0.50 | 197.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/05/23 | CORRESPONDENCE WITH ACCOUNTANTS RE POTENTIAL AVOIDANCE ACTION ANALYSIS. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/10/23 | CORRESPONDENCE WITH ACCOUNTANT RE STATUS OF POTENTIAL AVOIDANCE ACTION TRANSFER SHEETS. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/19/23 | EXCHANGE EMAILS WITH T. TONG RE AVOIDING POWER CLAIMS | 0.10 | 67.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 04/20/23 | CREATE CHART RE POTENTIAL AVOIDANCE CLAIMS. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/21/23 | REVIEW DEBTOR'S BANK RECORDS FOR POTENTIAL AVOIDING POWER CLAIMS. | 0.20 | 79.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 05/02/23 | CONTINUE DEVELOPING AVOIDANCE ACTION ANALYSIS TRACKER. | 1.60 | 632.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 05/04/23 | CONTINUE DEVELOPING AVOIDANCE ACTION ANALYSIS CHART. | 0.30 | 118.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 05/25/23 | CORRESPONDENCE WITH ACCOUNTANT RE AVOIDANCE TRANSFER ANALYSIS. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 05/26/23 | ANALYZE AVOIDING POWER CLAIMS AND DRAFT EMAIL TO CLIENT RE SAME | 1.00 | 675.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/30/23 | REVIEW CORRESPONDENCE FROM Z. SHECHTMAN AND SPECIAL LITIGATION COUNSEL RE AVOIDANCE ANALYSIS STRATEGY. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/12/23 | TEL. CONF. WITH Z. SHECHTMAN RE PREFERENCE DEMANDS TO BE MADE | 0.10 | 75.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 06/12/23 | TEL. CONF. WITH A. L. KEBEH RE PREFERENCE DEMANDS TO BE MADE | 0.10 | 67.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/14/23 | PREPARE FORM DEMAND LETTERS IN CONNECTION WITH POTENTIAL AVOIDABLE TRANSFERS. | 1.50 | 592.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/14/23 | BEGIN ORGANIZING TRANSFERS IN CONNECTION WITH AVOIDANCE ACTION ANALYSIS. | 1.50 | 592.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |

| | | | |
|---|---|---|---:|
| 06/15/23 | CONTINUE ANALYZING AND ORGANIZING CLIENT BANK TRANSFERS IN CONNECTION WITH AVOIDANCE ACTION ANALYSIS. | 1.40 | 553.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/22/23 | TEL. CONF. WITH Z. SHECHTMAN RE TRANSFER ANALYSIS AND SOUND EQUITY SETTLEMENT MOTION. | 0.20 | 79.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/22/23 | TEL. CONF. WITH ACCOUNTANT RE AVOIDANCE TRANSFER EXCEL SHEET (MULTIPLE); CORRESPONDENCE WITH Z. SHECHTMAN RE SAME. | 0.30 | 118.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/22/23 | REVIEW POTENTIAL AVOIDANCE ANALYSIS TRANSFER SHEET; REVISE SAME. | 1.90 | 750.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/22/23 | REVISE FORM LETTER RE AVOIDABLE TRANSFERS | 0.30 | 118.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/22/23 | TEL. CONF. WITH A. L. KEBEH RE AVOIDING POWER CLAIMS | 0.20 | 135.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/23/23 | REVIEW ACCOUTANTS' REVISED AVOIDANCE TRANSFER ANALYSIS SHEET. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/23/23 | REVIEW AND REVISE DEMAND LETTER | 0.20 | 135.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/27/23 | CONFERENCE WITH Z. SHECHTMAN RE SOUND EQUITY SETTLEMENT AND AVOIDABLE TRANSFER ANALYSIS. | 0.30 | 118.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/27/23 | CONF WITH A. L. KEBEH RE SOUND SETTLEMENT AND AVOIDING POWER CLAIMS | 0.30 | 202.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/30/23 | REVISE AVOIDANCE ANALYSIS SHEET. | 0.30 | 118.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| SUBTOTAL FOR ASSET ANALYSIS AND RECOVERY [AA] | | 41.30 | 22614.00 |

ASSET DISPOSITION [AD]

| | | | |
|---|---|---|---:|
| 05/31/22 | REVIEW MEMO FROM Z. SHECHTMAN RE POTENTIAL REAL ESTATE AGENTS, AND PREPARE REPLY RE SAME | 0.10 | 69.50 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 06/01/22 | TEL. CONF. WITH D. M HIGGINS RE REAL PROPERTY MANAGEMENT | 0.00 | NO CHARGE |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/01/22 | TEL. CONF. WITH J. ZHOU RE REAL PROPERTY MANAGEMENT AND NEXT STEPS IN CASE | 0.40 | 238.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/07/22 | REVIEW CORRESPONDENCE BETWEEN Z. SHECHTMAN AND PROPERTY MANAGER RE DEBTOR'S PROPERTIES. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/07/22 | REVIEW MEMO FROM E. MITNICK RE SAN MARINO PROPERTY, AND PREPARE REPLY RE SAME | 0.20 | 139.00 |

| | ATTORNEY:  JOHN N. TEDFORD | | |
|---|---|---|---|
| 06/07/22 | REVIEW AND REPLY TO EMAILS FROM CLIENT REPRESENTATIVE RE VARIOUS EXPENSES AND PROPERTY MANAGEMENT ISSUES | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/08/22 | REVIEW CORRESPONDENCE RE CASE STATUS AND DEBTOR'S PROPERTIES. | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/08/22 | MEETING WITH POTENTIAL PROPERTY MANAGER AND A. L. KEBEH | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/08/22 | FOLLOW UP MEETING WITH A. L. KEBEH RE MEETING WITH POTENTIAL PROPERTY MANAGER AND A. L. KEBEH | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/10/22 | REVIEW SAN MARINO SALE DOCUMENTS AND DRAFT EMAIL TO CLIENT RE SAME | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/11/22 | REVIEW AND REPLY TO EMAIL FROM J. WANG RE DNQ LIEN AND CLAIM | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/14/22 | PARTIAL CONFERENCE WITH Z. SHECHTMAN AND J. N. TEDFORD RE OVERVIEW OF LIENS AND PROPERTY STATUS. | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/14/22 | PARTIAL CONFERENCE WITH Z. SHECHTMAN AND A. L. KEBEH  RE OVERVIEW OF LIENS AND PROPERTY STATUS | 0.40 | 278.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 06/14/22 | CONFERENCE WITH A. L. KEBEH RE ANALYSIS OF ASSETS AND WITH J. N. TEDFORD PARTIAL | 0.40 | 238.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/15/22 | REVIEW CORRESPONDENCE FROM PROPERTY BROKERS RE VALUATION OF LINCOLN HEIGHTS PROPERTY. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/15/22 | CORRESPONDENCE WITH BROKER RE NDA. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/15/22 | ZOOM WITH CREM, M&M, S. ENG, J. ZHOU AND D. GABAI RE ISSUES ON PROPERTY | 0.70 | 416.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/16/22 | TEL. CONF. WITH M. CIANCIULLI RE PROPERTY STATUS | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/17/22 | TEL. CONF. WITH J. ZHOU AND BROKERS RE ANALYSIS AND MARKETING STRATEGY RE LINCOLN HEIGHTS | 0.90 | 535.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/17/22 | REVIEW EMAIL FROM E. MITNICK RE STATUS AND THREAT TO SEEK RELIEF FROM STAY RE PROPERTY | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/17/22 | TEL. CONF. WITH M. RESNIK RE STATUS RE PROPERTY | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/17/22 | REVIEW AND REVISE LISTING AGREEMENT | 1.00 | 595.00 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 06/23/22 | TEL. CONF. WITH J. N. TEDFORD RE STRATEGY RE PROPERTIES | 0.30 | 178.50 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 06/23/22 | REVIEW AND REPLY TO EMAIL FROM J. WANG FROM LTG MANAGEMENT RE LORAIN PROPERTY; EMAIL CLIENT RE SAME | 0.30 | 178.50 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 06/24/22 | TEL. CONF. WITH M. CIANCIULLI RE LISTING | 0.10 | 59.50 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 06/24/22 | PREPARE SUMMARY OF STRATEGIES RE ADDITIONAL PROPERTIES | 0.80 | 476.00 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 06/27/22 | PREPARE EMAIL TO CPA RE TAX CONSEQUENCES OF REAL ESTATE SALES | 0.10 | 59.50 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 06/28/22 | EMAILS TO/FROM T. TONG RE CAPITAL GAINS TAX ANALYSES | 0.20 | 119.00 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 06/28/22 | TEL. CONF. WITH D. HUBERT RE LISTING VAN NUYS PROPERTY | 0.50 | 297.50 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 06/29/22 | TEL. CONF. WITH S. ENG RE SAN MARINO AND ARCADIA | 0.30 | 178.50 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 06/29/22 | REVIEW MEMO FROM Z. SHECHTMAN TO POTENTIAL BROKERS RE SALE OF PROPERTIES | 0.10 | 27.50 |

ASSISTANT:  SHELLY PANTA

| | | | |
|---|---|---|---|
| 06/30/22 | REVIEW AND REPLY TO EMAIL FROM T. KAPUR RE MULTIPLE PROPERTIES | 0.10 | 59.50 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 07/01/22 | CONFERENCE WITH Z. SHECHTMAN RE COMPROMISE MOTION RE LA SIERRA PROPERTY. | 0.20 | 70.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 07/01/22 | CONFERENCE WITH Z. SHECHTMAN RE DEPTH OF SETTLEMENT MOTION (SIERRA); MULTIPLE. | 0.40 | 140.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 07/01/22 | REVIEW DISCLOSURE STATEMENT IN CONNECTION WITH 9019 MOTION RE ARCADIA PROPERTY. | 0.30 | 105.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 07/01/22 | PREPARE 9019 MOTION RE ARCADIA PROPERTY. | 3.00 | 1050.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 07/01/22 | DRAFT APPLICATION TO SHORTEN NOTICE IN CONNECTION WITH ARCADIA 9019. | 0.40 | 140.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 07/01/22 | DRAFT EMAILS TO LIENHOLDERS RE SAN MARINO PROPERTY AND REVIEW MULTIPLE REPLIES FORM E. MITNCIK AND REPLY THERETO | 0.60 | 357.00 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 07/01/22 | DRAFT EMAIL TO SOUND EQUITY RE 9019 PLAN | 0.10 | 59.50 |

ATTORNEY:  ZEV SHECHTMAN

| 07/01/22 | CONFERENCE WITH A. L. KEBEH RE 9019 MOTION | 0.40 | 238.00 |
|---|---|---|---|
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/01/22 | CONFERENCE WITH A. L. KEBEH RE DEPTH OF SETTLEMENT MOTION (SIERRA); MULTIPLE. | 0.40 | 238.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/02/22 | REVIEW AND REVISE 9019 MOTION RE ARCADIA | 1.80 | 1071.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/05/22 | TEL. CONF. WITH Z. SHECHTMAN RE FINALIZING 9019 EX PARTE MOTION; MULTIPLE | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/05/22 | CORRESPONDENCE WITH CLIENT RE FINALIZING SETTLEMENT MOTION RE ARCADIA PROPERTY. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/05/22 | REVIEW CORRESPONDENCE FORM J. N. TEDFORD RE REQUEST FOR INFORMATION RE SAN MARINO PROPERTY. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/05/22 | TEL. CONF. WITH CLERK'S OFFICE RE SUBMITTING ON TENTATIVE RULING. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/05/22 | REVIEW CORRESPONDENCE BETWEEN Z. SHECHTMAN AND LIENHOLDERS RE POTENTIAL SALE OF PROPERTY (SAN MARINO) | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/05/22 | REVIEW Z. SHECHTMAN EDITS TO ARCADIA 9019 MOTION; REVISE SAME. | 0.60 | 210.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/05/22 | REVIEW SETTLEMENT AGREEMENT RE ARCADIA 9019 MOTION. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/05/22 | REVISE APPLICATION RE SHORTENED NOTICE RE ARCADIA 9019 MOTION. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/05/22 | DRAFT ORDERS RE APPLICATION SHORTENING NOTICE AND 9019 COMPROMISE | 0.60 | 210.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/05/22 | REVIEW CORRESPONDENCE RE UPDATES TO SAN MARINO PROPERTY STATUS. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/05/22 | FINALIZE ARCADIA SETTLEMENT MOTION (FINAL REVIEW AND REVISION, CROSS REFERENCE FACTS IN MOTION AND DECLARATIONS, CORRESPONDENCE RE EXECUTION OF UNDERLYING AGREEMENTS, ETC). | 1.80 | 630.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/05/22 | TWO CALLS WITH M. KEBEH RE 9019 MOTION RE ARCADIA | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/05/22 | REVIEW 9019 MOTION AND RELATED DOCUMENTS RE ARCADIA | 0.40 | 238.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/05/22 | EMAILS TO/FROM A. L. KEBEH RE MOTION | 0.20 | 119.00 |

| | ATTORNEY: ZEV SHECHTMAN | | |
|---|---|---|---|
| 07/05/22 | TEL. CONF. WITH S. ENG AND W. FRIEDMAN RE LISTING OF SAN MARINO AND ARCADIA | 0.50 | 297.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/06/22 | FINALIZE AMENDMENT TO ARCADIA 9019 MOTION. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 07/06/22 | CONFERENCE WITH Z. SHECHTMAN RE SERVICE NOTICE OF ORDER RE MOTION TO COMPROMISE. | 0.00 | NO CHARGE |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 07/06/22 | CORRESPONDENCE RE SERVICE OF NOTICE RE ORDER SHORTENING TIME. | 0.00 | NO CHARGE |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 07/06/22 | DRAFT AMENDMENT TO ARCADIA 9019 MOTION. | 0.40 | 140.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 07/06/22 | CONFERENCE WITH D. HUBERT RE LISTING | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/06/22 | EMAILS TO/FROM CLIENT AND J. ZHOU RE LISTING OF VAN NUYS PROPERTY; AND EMAILS TO/ FROM D. HUBERT RE SAME | 0.50 | 297.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/06/22 | PREPARE EMAIL TO CLIENT RE DISCUSSIONS WITH COUNSEL FOR RBB | 0.30 | 178.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/06/22 | REVIEW ORDER SHORTENING TIME AND PREPARE INSTRUCTIONS RE NOTICE OF HEARING ON SAME RE COMPROMISE | 0.40 | 238.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/06/22 | REVIEW EMAIL FROM BROKER RE LISTING OF ARCADIA | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/06/22 | DRAFT EMAIL TO CLIENT AND BROKERS RE HEARING ON MOTION RE ARCADIA COMPROMISE | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/06/22 | CONFERENCE WITH A. L. KEBEH RE SERVICE NOTICE OF ORDER RE MOTION TO COMPROMISE | 0.00 | NO CHARGE |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/06/22 | REVIEW MEMOS RE SALE OF ARCADIA PROPERTY | 0.20 | 55.00 |
| | ASSISTANT: SHELLY PANTA | | |
| 07/07/22 | DRAFT DECLARATION RE COMPLIANCE WITH ORDER RE SHORTENED NOTICE (ARCADIA 9019). | 1.60 | 560.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 07/07/22 | REVIEW AND REPLY TO EMAIL FROM J. ZHOU RE BROKER'S COMMISSION AND MARKETING PROCESS RE VAN NUYS PROPERTY | 0.50 | 297.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/08/22 | CORRESPONDENCE WITH Z. SHECHTMAN RE DECLARATION RE SERVICE OF NOTICE OF SHORTENED NOTICE ON ARCADIA 9019 HEARING. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 07/08/22 | REVIEW CORRESPONDENCE RE STATUS OF SAN MARINO PROPERTY. | 0.20 | 70.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 07/08/22 | ZOOM STRATEGY MEETING WITH Z. SHECHTMAN RE DISPOSITION OF DEBTOR'S PROPERTIES. | 0.80 | 280.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 07/08/22 | EDIT DECLARATION RE COMPLIANCE WITH ORDER RE SHORTENED NOTICE (ARCADIA 9019). | 0.60 | 210.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 07/08/22 | REVIEW EMAIL FROM M. CIANCIULLI RE OFFERING MEMO; REPLY | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 07/08/22 | ANALYZE LIENS AND SALE STRATEGY RE LISTING OF SAN MARINO AND DRAFT EMAIL TO DEBTOR TEAM RE SAME | 0.70 | 416.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 07/08/22 | REVIEW AND REVISE DECLARATION RE SERVICE ON PARTIES | 0.30 | 178.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 07/08/22 | TEL. CONF. WITH J. ZHOU, B. FRIEDMAN, S. ENG AND A. L. KEBEH RE LISTING STRATEGIES AND ISSUES RE ARCADIA AND SAN MARINO | 0.80 | 476.00 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 07/08/22 | REVIEW AND REPLY TO EMAIL FROM E. MITNICK RE NEXT STEPS RE SAN MARINO | 0.20 | 119.00 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 07/08/22 | DRAFT EMAIL TO J. WANG RE NEXT STEPS RE SAN MARINO | 0.20 | 119.00 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 07/08/22 | DRAFT EMAIL TO LT MANAGEMENT GROUP RE TERMINATION OF LISTING AGREEMENT | 0.20 | 119.00 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 07/11/22 | TEL. CONF. WITH W. FRIEDMAN RE LISTING | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 07/12/22 | REDLINE NDA FOR GENERIC PURCHASER OF PROPERTY. | 0.30 | 105.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 07/12/22 | REVIEW AND REPLY TO EMAIL FROM A. SARVER RE PROPERTY | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 07/12/22 | REVIEW AND REPLY TO EMAILS FROM BROKERS RE LISTING OF LINCOLN HEIGHTS PROPERTY | 0.20 | 119.00 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 07/12/22 | EMAILS TO CLIENT RE VAN NUYS PROPERTY | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 07/12/22 | PREPARE EMAIL TO J. WANG RE NEGOTIATION RE SHORT SALE | 0.30 | 178.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 07/12/22 | REVIEW REPLY FROM J. WANG RE POSSIBLE SHORT SALE | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 07/12/22 | DRAFT EMAIL TO CLIENT RE CONVERSATION WITH COMMITTEE COUNSEL AND STATUS OF LISTINGS | 0.30 | 178.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 07/12/22 | REVIEW AND REPLY TO EMAILS RE LISTING RE SAN MARINO; REVIEW LISTING AGREEMENT AND ADDENDUM | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/13/22 | REVIEW CORRESPONDENCE RE SAN MARINO COMMISSION RATE. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/13/22 | REVIEW LISTING OF ARCADIA PROPERTY ON MULTIPLE SITES. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/13/22 | TEL. CONF. WITH J. ZHOU RE LISTINGS | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/13/22 | EMAILS TO/FROM D. HUBERT RE VAN NUYS LISTING | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/14/22 | REVIEW CORRESPONDENCE FROM Z. SHECHTMAN RE THIRD LIENHOLDER FORECLOSURE ANALYSIS. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/14/22 | REVIEW CORRESPONDENCE RE OPPOSITION TO ARCADIA MOTION. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/14/22 | CONFERENCE WITH Z. SHECHTMAN RE POTENTIAL RESOLUTION OF POTENTIAL OBJECTION TO SETTLEMENT MOTION | 0.20 | 139.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 07/14/22 | REVIEW AND REPLY TO EMAIL FROM J. WANG RE DISCUSSIONS RE CARVE OUT VERSUS TOTAL LOSS OF SAN MARINO PROPERTY | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/14/22 | EMAIL TO/FROM P. LEEDS RE REQUEST FOR ADDITIONAL TIME TO FILE RESPONSE TO COMPROMISE MOTION | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/14/22 | TEL. CONF. WITH B. FRIEDMAN RE ARCADIA AND SAN MARINO LISTINGS | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/14/22 | REVIEW AND REPLY TO EMAIL FROM T. KAPUR RE INQUIRY RE LINCOLN HEIGHTS PROPERTIES | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/14/22 | REVIEW AND REPLY TO EMAIL FROM P. LEEDS RE POTENTIAL RESOLUTION OF DISPUTE RE COMPROMISE MOTION | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/14/22 | TEL. CONF. WITH P. LEEDS RE POTENTIAL RESOLUTION OF DISPUTE RE COMPROMISE MOTION | 0.40 | 238.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/14/22 | EMAILS TO/FROM CLIENT RE POTENTIAL RESOLUTION RE ARCADIA PROPERTY | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/14/22 | CONFERENCE WITH J. N. TEDFORD RE POTENTIAL RESOLUTION RE ARCADIA PROPERTY | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/14/22 | REVIEW EMPLOYMENT APPLICATION RE ARCADIA PROPERTY | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/14/22 | TEL. CONF. WITH M. CIANCIULLI RE STATUS OF LISTING | 0.10 | 59.50 |

ATTORNEY: ZEV SHECHTMAN

| 07/14/22 | TEL. CONF. WITH W. FRIEDMAN RE STATUS OF LISTING | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 07/14/22 | DRAFT EMAIL TO CLIENT RE DISCUSSIONS WITH P. LEEDS RE ARCADIA AND RECOMMENDATION RE SAME | 0.20 | 119.00 |

ATTORNEY: ZEV SHECHTMAN

| 07/14/22 | FURTHER TEL. CONF. WITH P. LEEDS RE RESOLUTION RE PROPERTY | 0.10 | 59.50 |

ATTORNEY: ZEV SHECHTMAN

| 07/14/22 | REVIEW AND REPLY TO EMAIL FROM FORMER BROKER RE SAN MARINO | 0.20 | 119.00 |

ATTORNEY: ZEV SHECHTMAN

| 07/15/22 | TEL. CONF. WITH T. KAPUR RE PROPERTY RELATED ISSUES | 0.50 | 297.50 |

ATTORNEY: ZEV SHECHTMAN

| 07/16/22 | DRAFT REPLY RE 9019 MOTION RE ARCADIA | 3.30 | 1963.50 |

ATTORNEY: ZEV SHECHTMAN

| 07/17/22 | DRAFT EVIDENTIARY OBJECTIONS RE COMPROMISE | 0.30 | 178.50 |

ATTORNEY: ZEV SHECHTMAN

| 07/17/22 | FINALIZE REPLY RE COMPROMISE | 0.80 | 476.00 |

ATTORNEY: ZEV SHECHTMAN

| 07/17/22 | HANDLE E-FILING RE REPLY RE COMPROMISE AND EVIDENTIARY OBJECTION (BNC) | 0.50 | 297.50 |

ATTORNEY: ZEV SHECHTMAN

| 07/18/22 | REVIEW Z. SHECHTMAN EVIDENTIARY OBJECTION TO SOUND EQUITY OPPOSITION TO ARCADIA COMPROMISE MOTION. | 0.10 | 35.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 07/18/22 | REVIEW Z. SHECHTMAN REPLY IN SUPPORT OF ARCADIA 9019 MOTION. | 0.30 | 105.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 07/18/22 | CONFERENCE WITH Z. SHECHTMAN RE TENTATIVE RULING RE ARCADIA 9019 MOTION. | 0.20 | 70.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 07/18/22 | REVIEW TENTATIVE RULING RE ARCADIA 9019. | 0.20 | 70.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 07/18/22 | TEL. CONF. WITH COURT CLERK RE SUBMISSION ON TENTATIVE RULING RE ARCADIA 9019 MOTION. | 0.10 | 35.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 07/18/22 | CONFERENCE WITH A. L. KEBEH RE APPROVAL OF COMPROMISE | 0.20 | 119.00 |

ATTORNEY: ZEV SHECHTMAN

| 07/18/22 | EMAILS RE APPROVAL OF COMPROMISE | 0.20 | 119.00 |

ATTORNEY: ZEV SHECHTMAN

| 07/18/22 | REVIEW TENTATIVE RULING AND PREPARE ORDER RE COMPROMISE | 0.20 | 119.00 |

ATTORNEY: ZEV SHECHTMAN

| 07/19/22 | REVIEW ORDER RE TRANSFER OF ARCADIA PROPERTY. | 0.10 | 35.00 |

048

|  |  |  |  |
|---|---|---|---|
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 07/19/22 | PREPARE QUITCLAIM DEED RE TRANSFER OF ARCADIA PROPERTY. | 0.60 | 210.00 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 07/19/22 | CONFERENCE WITH Z. SHECHTMAN RE TRANSFERRING PROPERTY | 0.10 | 35.00 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 07/19/22 | REVIEW AND REVISE ORDER RE COMPROMISE AND EMAILS WITH P. LEEDS RE SAME | 0.20 | 119.00 |
|  | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 07/19/22 | CONFERENCE WITH A. L. KEBEH RE TRANSFERRING PROPERTY | 0.10 | 59.50 |
|  | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 07/19/22 | COORDINATE RECORDING PETITION (BNC) | 0.00 | NO CHARGE |
|  | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 07/20/22 | CORRESPONDENCE WITH PROFESSIONALS RE LISTING AGREEMENT STATUS (ARCADIA). | 0.10 | 35.00 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 07/21/22 | REVIEW ORDER RE ARCADIA COMPROMISE. | 0.10 | 35.00 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 07/22/22 | TEL. CONF. WITH T. KAPUR RE STATUS RE PROPERTY | 0.20 | 119.00 |
|  | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 07/25/22 | REVIEW CORRESPONDENCE BETWEEN PRINCIPAL AND BROKERS RE MARKETING VAN NUYS PROPERTY. | 0.10 | 35.00 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 07/25/22 | REVIEW MEMOS RE KEYS, SHOWINGS FOR VAN NUYS CONDO | 0.30 | 82.50 |
|  | ASSISTANT:  SHELLY PANTA |  |  |
| 07/26/22 | CONFERENCE WITH A. L. KEBEH RE LEGAL ISSUES RE LOANS | 0.20 | 119.00 |
|  | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 07/26/22 | TEL. CONF. WITH D. MARTINEZ RE ANALYSIS RE LIENS AND OTHER ISSUES RELATING TO PROPERTIES | 0.20 | 119.00 |
|  | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 07/27/22 | DRAFT CARVEOUT AGREEMENT WITH 3RD LIENHOLDER RE SALE OF SAN MARINO PROPERTY. | 1.30 | 455.00 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 07/27/22 | REVIEW EMAIL FROM J. WANG RE CARVE OUT AND DRAFT EMAIL TO TEAM RE SAME | 0.10 | 59.50 |
|  | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 07/29/22 | CORRESPONDENCE WITH Z. SHECHTMAN RE QUITCLAIM DEED (ARCADIA). | 0.10 | 35.00 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 07/29/22 | TEL. CONF. WITH Z. SHECHTMAN RE INTEREST RATE RESEARCH AND CARVEOUT AGREEMENT WITH DNQ. | 0.20 | 70.00 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 07/29/22 | REVIEW Z. SHECHTMAN EDITS TO SAN MARINO CARVEOUT AGREEMENT. | 0.10 | 35.00 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |

| 07/29/22 | PREPARE CARVEOUT AGREEMENT RE SALE OF SAN MARINO PROPERTY. | 0.90 | 315.00 |
|---|---|---|---|
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/29/22 | REVISE CARVEOUT AGREEMENT RE SAN MARINO PROPERTY. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/29/22 | REVIEW AND REVISE CARVE OUT AGREEMENT RE SAN MARINO PROPERTY AND DRAFT EMAIL TO CLIENT RE SAME | 0.70 | 416.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/30/22 | REVIEW AND REVISE CARVE OUT AGREEMENT AND DRAFT EMAIL TO J. WANG RE SAME | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/01/22 | PREPARE MEMO RE INTEREST RATE ENFORCABILITY RESEARCH. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/01/22 | RESEARCH RE ENFORCEABILITY OF DEFAULT INTEREST RATES. | 1.90 | 665.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/01/22 | REVIEW/NOTATE CURRENT RESEARCH RE ENFORCEABILITY OF DEFAULT INTEREST RATES. | 0.80 | 280.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/01/22 | OUTLINE MEMO RE ENFORCEABILITY OF DEFAULT INTEREST RATES. | 0.60 | 210.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/01/22 | DRAFT EMAILS TO BROKERS RE STATUS RE LISTINGS; REVIEW REPLY FROM D. HUBERT AND RESPOND | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/01/22 | REVIEW EMAIL FROM T. KAPUR RE STATUS OF LISTINGS AND DRAFT EMAIL TO A. L. KEBEH RE SAME | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/01/22 | FURTHER EMAILS WITH BROKERS AND CLIENT RE LISTINGS | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/02/22 | REVIEW RESEARCH RE ENFORCEABILITY OF DEFAULT INTEREST RATES. | 0.60 | 210.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/02/22 | CONTINUE RESEARCH RE ENFORCEABILITY OF DEFAULT INTEREST RATES. | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/02/22 | DRAFT MEMO RE ENFORCEABILITY OF DEFAULT INTEREST RATES. | 3.80 | 1330.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/02/22 | REVISE MEMO RE ENFORCEABILITY OF DEFAULT INTEREST RATES. | 0.50 | 175.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/02/22 | DRAFT EMAIL TO S. ENG AND B. FRIEDMAN RE STATUS OF PROPERTIES | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/02/22 | DRAFT EMAIL TO D. HUBERT RE STATUS OF SALE | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/02/22 | DRAFT EMAIL TO BROKERS RE LINCOLN HEIGHTS RE STATUS OF LISTING | 0.10 | 59.50 |

ATTORNEY: ZEV SHECHTMAN

| 08/02/22 | DRAFT EMAIL TO D. MARTINEZ RE COMMITTEE INQUIRY | 0.10 | 59.50 |

ATTORNEY: ZEV SHECHTMAN

| 08/03/22 | REVIEW CORRESPONDENCE WITH 3RD LIENHOLDER RE NEGOTIATIONS FOR SALE OF SAN MARINO PROPERTY. | 0.10 | 35.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 08/03/22 | ZOOM CONFERENCE WITH Z. SHECHTMAN RE REVISIONS TO DEFAULT INTEREST RATE MEMO. | 0.30 | 105.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 08/03/22 | REVIEW Z. SHECHTMAN EDITS TO MEMO RE ENFORCEABILITY OF DEFAULT INTEREST. | 0.20 | 70.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 08/03/22 | DRAFT MEMO RE STATUS OF DEBTOR'S PROPERTY LISTINGS. | 1.10 | 385.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 08/03/22 | REVIEW AND REVIEW AND REVISE CARVEOUT AGREEMENT | 0.50 | 297.50 |

ATTORNEY: ZEV SHECHTMAN

| 08/03/22 | REVIEW AND REVISE RESEARCH MEMO RE ENFORCEABILITY OF DEFAULT INTEREST | 0.50 | 297.50 |

ATTORNEY: ZEV SHECHTMAN

| 08/03/22 | REVIEW AND REPLY TO EMAILS FROM J. WANG RE POTENTIAL CARVEOUT AGREEMENT | 0.30 | 178.50 |

ATTORNEY: ZEV SHECHTMAN

| 08/03/22 | REVIEW AND REPLY TO EMAIL FROM A. SARVER RE INSURANCE ON VAN NUYS PROPERTY AND DRAFT EMAIL TO CLIENT RE SAME | 0.10 | 59.50 |

ATTORNEY: ZEV SHECHTMAN

| 08/03/22 | ZOOM WITH A. L. KEBEH RE RESEARCH MEMO RE DEFAULT INTEREST | 0.30 | 178.50 |

ATTORNEY: ZEV SHECHTMAN

| 08/03/22 | REVIEW AND REPLY TO EMAIL FROM M. RESNICK RE STATUS OF LISTING AND DRAFT EMAIL TO BROKERS RE SAME | 0.20 | 119.00 |

ATTORNEY: ZEV SHECHTMAN

| 08/04/22 | CORRESPONDENCE WITH LENDER RE STATUS OF LINCOLN HEIGHTS PROPERTIES RE STATUS OF LISTING; CORRESPONDENCE WITH BROKERS FOR PROPERTIES RE SAME. | 0.40 | 140.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 08/04/22 | REVIEW LISTING LINKS RE LINCOLN HEIGHTS PROPERTY; CORRESPONDENCE WITH LENDER RE SAME. | 0.20 | 70.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 08/04/22 | TEL. CONF. WITH LENDER'S COUNSEL RE STATUS OF LINCOLN HEIGHTS PROPERTY LISTING. | 0.10 | 35.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 08/04/22 | CONTINUE DRAFT OF MEMO RE STATUS OF DEBTOR'S PROPERTY LISTINGS. | 0.70 | 245.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 08/04/22 | REIEVW BROKER'S STATUS REPORT RE LINCOLN HEIGHTS PROPERTIES. | 0.20 | 70.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 08/04/22 | REVIEW MEMO RE ENFORCEABILITY OF DEFAULT INTEREST RATES. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/04/22 | RENEWED RESEARCH RE ENFORCEABILITY OF DEFAULT INTEREST RATES IN CONNECTION WITH EXPANSION OF MEMO. | 1.90 | 665.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/04/22 | REVIEW AND REVISE CARVEOUT AGREEMENT RE DNQ; DRAFT EMAILS RE SAME TO DNQ, COMMITTEE AND CLIENT | 1.00 | 595.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 08/04/22 | TEL. CONF. WITH T. KAPUR RE CARVEOUT NEGOTIATIONS | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 08/05/22 | REVIEW CORRESPONDENCE RE UPDATES TO CARVEOUT AGREEMENT WITH SAN MARINO THIRD LIENHOLDER. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/05/22 | REVISE AND EXPAND MEMO RE ENFORCEABILITY OF DEFAULT INTEREST. | 0.80 | 280.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/05/22 | CONITNUE RENEWED RESEARCH RE ENFORCEABILITY OF DEFAULT INTEREST RATES. | 0.80 | 280.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/08/22 | CORRESPONDENCE WITH LENDER RE STATUS OF PROPERTY LISTING. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/08/22 | REVIEW BROKER STATUS REPORT RE DE CELIS PROPERTY. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/09/22 | TEL. CONF. WITH TEDDY KAPUR RE COMMITTEE'S INTEREST IN UPDATES/PRESENTATION OF MARKETING EFFORTS. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/09/22 | REVIEW MARKETING MATERIALS RE LINCOLN HEIGHTS PROPERTY. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/09/22 | CORRESPONDENCE WITH BROKERS RE PRESENTATION OF PROPERTY GRADING STRATEGY TO PROSPECTIVE BIDDERS. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/09/22 | CONFERENCE WITH J. N. TEDFORD RE DEBRIEF OF CALL WITH COUNSEL FOR UNSECURED CREDITORS COMMITTEE. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/09/22 | REVIEW CARVEOUT AGREEMENT WITH DNQ RE SALE OF SAN MARINO PROPERTY. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/09/22 | REVIEW LOCAL BANKRUPTCY RULES RE COMPROMISE MOTIONS. | 0.00 | NO CHARGE |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/09/22 | PREPARE 9019 MOTION RE DNQ CARVEOUT AGREEMENT. | 1.90 | 665.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/09/22 | CORRESPONDENCE WITH BROKERS AND COMMITEE OF UNSECURED CREDITORS RE STATUS OF DEBTOR'S PROPERTY LISTINGS. | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/09/22 | CONFERENCE WITH A. L. KEBEH RE DEBRIEF OF CALL WITH COUNSEL FOR UNSECURED CREDITORS COMMITTEE | 0.10 | 69.50 |

052

ATTORNEY:  JOHN N. TEDFORD

| 08/10/22 | REVIEW CORRESPONDENCE FROM BROKER RE MARKETING STRATEGY (VAN NUYS). | 0.10 | 35.00 |
|---|---|---|---|
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/10/22 | CORRESPONDENCE WITH LINCOLN HEIGHTS BROKERS RE SCHEDULING MEETING WITH COMMITTEE. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/10/22 | REVIEW APPLICATION TO EMPLOY LINCOLN HEIGHTS BROKERS IN CONNECTION WITH COORDINATING MEETING WITH COMMITTEE OF UNSECURED CREDITORS. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/10/22 | REVIEW DNQ PROOF OF CLAIM AND CORRESPONDENCE RE DEFAULT INTEREST RATE OF LOAN. | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/10/22 | REVISE CARVEOUT COMPROMISE MOTION WITH DNQ. | 0.70 | 245.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/10/22 | CONTINUE PREPARING DNQ CARVEOUT AGREEMENT 9019 MOTION. | 0.60 | 210.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/12/22 | TEL. CONF. WITH Z. SHECHTMAN RE SALES OF PROPERTIES AND MOTIONS FOR RELIEF OF STAY; MULTIPLE. | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/12/22 | CORRESPONDENCE WITH Z. SHECHTMAN RE COUNTER OFFER FOR SALE OF RESIDENTIAL REAL PROPERTY; RESPOND RE SAME. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/12/22 | CORRESPONDENCE WITH CLIENT RE PROOF OF INSURANCE ON PROPERTIES. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/12/22 | STRATEGY MEETING WITH BROKERS (LINCOLN HEIGHTS). | 0.50 | 175.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/12/22 | ZOOM WITH A. L. KEBEH, L. MCDERMOTT AND M. CIANCIULLI RE SALE OF LINCOLN HEIGHTS PROPERTY | 0.50 | 297.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/12/22 | EMAILS TO/FROM S. ENG AND A. L. KEBEH RE INSURANCE FOR PROPERTIES | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/12/22 | REVIEW AND REVISE COMPROMISE MOTION | 1.00 | 595.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/12/22 | PREPARE COUNTER OFFER FOR VAN NUYS PROPERTY | 0.40 | 238.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/12/22 | TEL. CONF. WITH D. HUBERT RE SALE OF VAN NUYS PROPERTY | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/14/22 | REVIEW AND REVISE 9019 MOTION WITH DNQ PER Z. SHECHTMAN COMMENTS. | 0.60 | 210.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/15/22 | REVIEW AND REVISE 9019 MOTION RE DNQ LIEN. | 0.30 | 105.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 08/15/22 | REVIEW AND REVISE NOTICE RE 9019 MOTION RE DNQ LIEN. | 0.10 | 35.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 08/15/22 | FINALIZE 9019 MOTION RE DNQ LIEN. | 0.70 | 245.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 08/15/22 | REVIEW UPDATED DRAFT OF MOTION RE COMPROMISE WITH DNQ | 0.20 | 119.00 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 08/15/22 | REVIEW AND REVISE NOTICE OF HEARING ON 9019 MOTION RE DNQ | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 08/15/22 | REVIEW AND RESPOND TO EMAIL FROM S. ENG RE STATUS OF LISTINGS | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 08/17/22 | REVIEW BROKER UPDATES RE DEBTOR'S PROPERTIES. | 0.50 | 175.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 08/17/22 | REVIEW AND REPLY TO EMAIL FROM SECURED CREDITOR RE SALE STATUS | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 08/18/22 | CORRESPONDENCE WITH Z. SHECHTMAN RE MEMO RE DEFAULT INTEREST RATE ENFORCEABILITY. | 0.10 | 35.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 08/18/22 | REVIEW AND REVISE RESEARCH MEMO RE DEFAULT INTEREST RATES | 0.30 | 178.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 08/18/22 | TEL. CONF. WITH B. FRIEDMAN RE STATUS | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 08/19/22 | REVIEW CORRESPONDENCE RE EMPLOYMENT OF SAN MARINO BROKERS; RESPOND RE SAME. | 0.10 | 35.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 08/19/22 | GATHER AND REVIEW LOAN DOCUMENTS FOR DEBTOR'S PROPERTIES RE DEFAULT INTEREST RATES. | 2.20 | 770.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 08/19/22 | TEL. CONF. WITH B. FRIEDMAN AND A. L. KEBEH RE SALE STATUS | 0.40 | 238.00 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 08/22/22 | CORRESPONDENCE WITH CREDITOR'S COUNSEL RE UPDATE ON ARCADIA MARKETING EFFORTS. | 0.10 | 35.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 08/22/22 | TEL. CONF. WITH BROKER RE COORDINATING CALL WITH DEBTOR'S ATTORNEY; CORRESPONDENCE WITH DEBTOR'S ATTORNEY RE SAME. | 0.20 | 70.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 08/22/22 | REVIEW STATUS UPDATE FROM ARCADIA PROPERTY BROKER. | 0.10 | 35.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 08/24/22 | CORRESPONDENCE WITH BROKER RE VAN NUYS OFFER; CORRESPONDENCE WITH Z. SHECHTMAN RE SAME. | 0.10 | 35.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 08/24/22 | REVIEW VAN NUYS COUNTER-OFFER. | 0.10 | 35.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 08/24/22 | REVIEW OFFER RE ARCADIA PROPERTY. | 0.10 | 35.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 08/24/22 | TEL. CONF. WITH BROKER RE ARCADIA OFFER. | 0.10 | 35.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 08/24/22 | CORRESPONDENCE WITH J. N. TEDFORD RE REVIEW OF ARCADIA PROPERTY OFFER; CORRESPONDENCE WITH DEBTOR'S ATTORNEY RE SAME. | 0.20 | 70.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 08/24/22 | REVIEW, COLLECT, AND ORGANIZE LOAN DOCUMENTS FOR DEBTOR'S VARIOUS PROPERTIES IN CONNECTION WITH INTEREST RATE MEMO. | 1.40 | 490.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 08/24/22 | REVIEW DROPBOX FOR LOAN DOCS IN CONNECTION WITH DEFAULT INTEREST RATE MEMO. | 0.50 | 175.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 08/24/22 | REVIEW AND REPLY TO EMAILS RE PROPERTIES (OLA) | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 08/25/22 | CORRESPONDENCE WITH BROKER RE OBTAINING PROPERTY LOAN DOCS. | 0.10 | 35.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 08/25/22 | REVIEW CORRESPONDENCE RE COUNTER-OFFER STRATEGY (ARCADIA PROPERTY). | 0.10 | 35.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 08/25/22 | TEL. CONF. WITH BROKER RE PROCURING LOAN DOCUMENTS ON PROPERTIES AND CREATING COUNTER OFFER RE ARCADIA PROPERTY. | 0.20 | 70.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 08/25/22 | REVIEW AND REPLY TO EMAILS RE PROPERTIES | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 08/28/22 | TEL. CONF. WITH POTENTIAL BUYER RE DEBTOR'S PROPERTY LISTINGS. | 0.10 | 35.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 08/29/22 | CORRESPONDENCE WITH POTENTIAL BUYER RE DEBTOR'S PROPERTY LISTINGS. | 0.20 | 70.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 08/29/22 | NOTE TO JIM ZHOU RE COLLECTING LOAN DOCUMENTS FOR LENDERS OF DEBTOR'S PROPERTIES. | 0.10 | 35.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 08/29/22 | CORRESPONDENCE WITH BROKERS RE STATUS OF PROPERTIES FOR SALE. | 0.20 | 70.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 08/29/22 | CONTINUE COLLECTING AND REVIEWING LOAN DOCUMENTS FOR DEBTORS' VARIOUS PROPERTIES. | 0.70 | 245.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 08/31/22 | CONF. WITH A. L. KEBEH RE DEBTOR PROPERTY PROMISSORY NOTES | 0.10 | 33.50 |
|---|---|---|---|

ASSOCIATE: DANIELLE R. GABAI

| Date | Description | Hours | Amount |
|---|---|---|---|
| 08/31/22 | REVIEW CLIENT DOCUMENTS RE PROPERTY PROMISSORY NOTES | 0.20 | 67.00 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 08/31/22 | CONFERENCE WITH D. GABAI RE SEARCH FOR PROMISSORY NOTES AGAINST DEBTOR'S PROPERTIES IN CONNECTION WITH DEFAULT INTEREST RATE MEMO. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/31/22 | TEL. CONF. WITH DEBTOR'S COUNSEL RE DEFAULT INTEREST RATE ISSUE/CHALLENGE. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/31/22 | REVIEW DROPBOX RE PRIOR COUNSEL'S DOCUMENTS. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/31/22 | TEL. CONF. WITH Z. SHECHTMAN AND B. FRIEDMAN RE STATUS OF SAN MARINO PROPERTY SALE. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/31/22 | TEL. CONF. WITH A. L. KEBEH AND W. FRIEDMAN RE STATUS OF SAN MARINO AND ARCADIA SALES | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/01/22 | REVIEW CORRESPONDENCE BETWEEN BROKERS RE SALE PRICE ADJUSTMENTS AND PROGRESS RE SAN MARINO. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/02/22 | REVIEW AND REPLY TO EMAILS FROM S. ENG RE STATUS OF PROPERTIES | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/02/22 | REVIEW AND REVISE COUNTER OFFER RE ARCADIA; EMAILS RE SAME | 0.50 | 297.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/02/22 | REVIEW QUITCLAIM DEED RE ARCADIA PROPERTY AND DRAFT EMAIL TO A. L. KEBEH RE SAME | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/06/22 | REVIEW DEED OF TRUST; CONFIRM APN ACCURACY; CORRESPONDENCE WITH Z. SHECHTMAN RE SAME. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/06/22 | REVIEW AND REPLY TO EMAIL FROM J. ZHOU RE VAN NUYS PROPERTY | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/06/22 | REVIEW AND REPLY TO EMAILS FROM D. HUBERT RE VAN NUYS PROPERTY | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/06/22 | REVIEW AND REPLY TO EMAIL FROM S. ENG RE ARCADIA PROPERTY | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/06/22 | REVIEW AND REPLY TO EMAIL FROM A. L. KEBEH RE TRANSFER RE ARCADIA PROPERTY | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/06/22 | REVIEW EMAIL FROM D. HUBERT RE RECOMMENDATION RE PRICE REDUCTION RE VAN NUYS; DRAFT EMAIL TO CLIENT; REVIEW REPLY FROM CLIENT; REPLY TO CLIENT | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 09/06/22 | TEL. CONF. WITH M. CIANCIULLI RE STATUS OF PROPERTY | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 09/07/22 | REVIEW CORRESPONDENCE RE REDUCING LISTING PRICE FOR ARCADIA PROPERTY. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/07/22 | TEL. CONF. WITH B. FRIEDMAN RE SALES OF SAN MARINO AND ARCADIA | 0.30 | 178.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 09/08/22 | TEL. CONF. WITH BROKERS AND Z. SHECHTMAN RE SAN MARINO AND ARCADIA SALE PROCESS UPDATES. | 0.70 | 245.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/08/22 | CONFERENCE WITH Z. SHECHTMAN RE DEBRIEF OF CALL WITH SAN MARINO AND ARCADIA BROKERS. | 0.30 | 105.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/08/22 | TEL. CONF. WITH B. FRIEDMAN, S. ENG, AND A. L. KEBEH RE STATUS OF ARCADIA AND SAN MARINO | 0.70 | 416.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 09/08/22 | CONFERENCE WITH A. L. KEBEH RE TEL. CONF. WITH B. FRIEDMAN, S. ENG, AND A. L. KEBEH RE STATUS OF ARCADIA AND SAN MARINO | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 09/08/22 | REVIEW AND REPLY TO EMAIL FROM S. ENG RE SAN MARINO OFFER | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 09/09/22 | REVIEW REPORT FROM BROKER RE ARCADIA PROPERTY AND OFFER. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/09/22 | REVIEW REPORT FROM BROKER RE SAN MARINO PROPERTY SALE/OFFER. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/09/22 | CORRESPONDENCE WITH Z. SHECHTMAN RE PREPARATION OF SALE MOTION(S) RE SAN MARINO AND ARCADIA PROPERTIES. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/09/22 | TEL. CONF. WITH J. ZHOU RE STATUS RE DIFFERENT PROPERTIES | 0.50 | 297.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 09/09/22 | REVIEW AND REPLY TO EMAIL FROM D. HUBERT RE OFFER RE VAN NUYS | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 09/09/22 | FURTHER EMAILS WITH BROKERS AND CLIENT RE SAN MARINO | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 09/09/22 | EMAILS WITH BROKER AND CLIENT RE VAN NUYS | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 09/12/22 | CORRESPONDENCE WITH BROKER RE ESCROW INSTRUCTIONS. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/12/22 | CONFERENCE WITH Z. SHECHTMAN RE DEBTOR'S CORPORATE DOCS IN CONNECTION WITH SALE OF VAN NUYS PROPERTY. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/12/22 | TEL. CONF. WITH Z. SHECHTMAN, BROKERS, AND POTENTIAL BUYERS RE SAN MARINO SALE. | 0.50 | 175.00 |

057

| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
|---|---|---|---|
| 09/12/22 | CONFERENCE WITH Z. SHECHTMAN RE DEBRIEF OF CALL WITH BROKERS RE SAN MARINO; STRATEGIZE RE SAME. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/12/22 | CORRESPONDENCE WITH VAN NUYS BROKER RE EXPECTED CONTINGENCY WAIVER. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/12/22 | REVIEW LOAN DOCUMENTS AND INFORMATION FOR DEBTOR'S VARIOUS PROPERTIES. | 0.90 | 315.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/12/22 | STRATEGIZE RE MEMO RE ENFORCEABILITY OF DEFAULT INTEREST RATES OF DEBTOR'S PROPERTIES. | 0.60 | 210.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/12/22 | TEL. CONF. WITH T. KAPUR RE STATUS RE PROPERTIES | 0.30 | 178.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 09/12/22 | TEL. CONF. WITH BROKERS AND BUYER AND A. L. KEBEH RE SALE OF SAN MARINO PROPERTY | 0.50 | 297.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 09/12/22 | CONFERENCE WITH A. L. KEBEH RE STRATEGY RE SALES | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 09/12/22 | REVIEW AND REPLY TO EMAIL FROM T. KAPUR RE INQUIRY RE POSSIBLE SALE TO LENDER | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 09/12/22 | CONFERENCE WITH A. L. KEBEH RE DEBRIEF OF CALL WITH BROKERS RE SAN MARINO; STRATEGIZE RE SAME | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 09/12/22 | REVIEW MEMO FROM BROKER RE OPENING OF ESCROW | 0.10 | 27.50 |
| | ASSISTANT: SHELLY PANTA | | |
| 09/13/22 | BEGIN DRAFT SALE MOTION RE SAN MARINO PROPERTY. | 0.80 | 280.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/13/22 | REVIEW BROKER UPDATES RE SALE OF DE CELIS PROPERTY. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/13/22 | EMAILS WITH BROKERS RE LISTING | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 09/13/22 | EMAILS TO/FROM T. KAPUR AND A. L. KEBEH RE RULING GRANTING MOTION RE DNQ | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 09/14/22 | CORRESPONDENCE WITH SAN MARINO BROKER RE SSTATUS OF SALE. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/14/22 | CONFERENCE WITH Z. SHECHTMAN AND B.D. KRASNOFF (PARTIAL) RE DEBRIEF OF CALL WITH BROKERS RE SAN MARINO BUYER'S ADDITIONAL SALE TERMS. | 0.30 | 105.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/14/22 | TEL. CONF. WITH BROKERS AND Z. SHECHTMAN RE SAN MARINO BUYER'S ADDITIONAL SALE TERMS. | 0.40 | 140.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 09/14/22 | TEL. CONF. WITH COURT CLERK TO SUBMIT ON TNETATIVE RE DNQ COMRPOMISE. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/14/22 | DRAFT ORDER RE DNQ COMPROMISE MOTION. | 0.50 | 175.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/14/22 | CONTINUE SEARCH FOR AND REVIEW OF LIEN DOCUMENTS RE DEBTOR'S PROPERTIES FOR SALE. | 0.80 | 280.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/14/22 | INDENTIFY LIENHOLDERS OF DEBTOR'S PROPERTIES; CORRESPONDENCE WITH ALL RE UPDATED PAYOFF DEMAND. | 1.20 | 420.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/14/22 | REVIEW EMAIL FROM S. ENG RE OFFER TO PURCHASE ARCADIA | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 09/14/22 | REVIEW AND REVISE DNQ 9019 ORDER | 0.50 | 297.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 09/14/22 | CONFERENCE WITH A. L. KEBEH AND B.D. KRASNOFF (PARTIAL) RE DEBRIEF OF CALL WITH BROKERS RE SAN MARINO BUYER'S ADDITIONAL SALE TERM | 0.30 | 178.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 09/14/22 | TEL. CONF. WITH BROKERS AND A. L. KEBEH RE SAN MARINO BUYER'S ADDITIONAL SALE TERMS | 0.40 | 238.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 09/15/22 | CORRESPONDENCE WITH ROYAL EQUITY LENDING RE UPDATED PAYOFF STATEMENT. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/15/22 | REVIEW SALE DOCUMENTS RE VAN NUYS PROPERTY; CORRESPONDENCE WITH DORFFS' COUNSEL RE SAME. | 0.30 | 105.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/15/22 | TEL. CONF. WITH MATT RESNIK RE STATUS OF LINCOLN HEIGHTS SALE PROCESS. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/15/22 | CORRESPONDENCE WITH BROKERS RE STATUS OF LINCOLN HEIGHTS PROPERTY SALE. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/15/22 | REVIEW Z. SHECHTMAN EDITS RE DNQ COMPROMISE ORDER; FINALIZE SAME. | 0.30 | 105.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/15/22 | CORRESPONDENCE WITH IMC RE UPDATED PAYOFF DEMAND (VAN NUYS PROPERTY). | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/15/22 | CORRESPONDENCE WITH J. N. TEDFORD RE POINTS AND AUTHORITIES FOR DEBTOR'S SALE OF REAL PROPERTY. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/15/22 | CONFERENCE WITH Z. SHECHTMAN RE OVERBID PROCEDURES RE SALE MOTION (SAN MARINO). | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |

| 09/15/22 | REVIEW UPDATED PAYOFF DEMAND FROM LINCOLN HEIGHTS LENDER. | 0.10 | 35.00 |
|---|---|---|---|
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/15/22 | CONTINUE PREPARING SALE MOTION RE SALE OF SAN MARINO PROPERTY. | 2.80 | 980.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/15/22 | REVIEW TEMPLATES RE DEBTOR'S SALE OF REAL PROPERTY IN CONNECTION WITH DRAFT OF SALE MOTION (SAN MARINO). | 0.00 | NO CHARGE |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/15/22 | REVIEW EMAIL FROM B. FRIEDMAN RE NEW OFFER RE ARCADIA | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/15/22 | REVIEW AND REPLY TO EMAIL FROM BROKERS RE LINCOLN HEIGHTS PROPERTY | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/15/22 | CONFERENCE WITH A. L. KEBEH RE SALE MOTION | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/19/22 | TEL. CONF. WITH B. FRIEDMAN AND S. ENG RE ARCADIA AND SAN MARINO PROPERTIES | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/19/22 | TEL. CONF. WITH B. FRIEDMAN RE REVISIONS TO COUNTEROFFER RE ARCADIA | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/19/22 | EMAIL RE REVISIONS TO COUNTEROFFER RE ARCADIA | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/20/22 | REVIEW BROKER UPDATE RE STATUS OF VAN NUYS PROPERTY SALE. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/20/22 | REVIEW CORRESPONDENCE FROM POTENTIAL BUYER RE STATUS OF SALE (SAN MARINO). | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/20/22 | CORRESPONDENCE TO DNQ LIENHOLDER RE UPDATED PAYOFF STATEMENT FOLLOW UP. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/20/22 | CORRESPONDENCE WITH BROKER RE EXPECTED COSTS OF SALE (SAN MARINO). | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/20/22 | TEL. CONF. WITH BROKER RE OBTAINING PAYOFF DEMANDS. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/20/22 | CORRESPONDENCE WITH BROKER AND ESCROW RE UPDATED PAYOFF STATEMENT REQUESTS. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/20/22 | CONTINUE DRAFT OF SAN MARINO SALE MOTION. | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/20/22 | OUTLINE/STRATEGIES RE SAN MARINO PROPERTY SALE MOTION. | 0.60 | 210.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/20/22 | PREPARE AND DELIVER DOCUMENTS FOR ESCROW RE VAN NUYS PROPERTY. | 0.20 | 70.00 |

| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
|---|---|---|---|
| 09/20/22 | COMPLETE DRAFT OF SAN MARINO SALE MOTION; DRAFT DECLARATION OF ZHAO PU YANG AND REQUEST FOR JUDICIAL NOTICE RE SAME. | 1.00 | 350.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/20/22 | BEGIN FINALIZING EXHIBITS RE SAN MARINO SALE MOTION. | 0.40 | 140.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/21/22 | TEL. CONF. WITH Z. SHECHTMAN AND BROKERS RE STATUS OF SAN MARINO PROPERTY SALE NEGOTIATIONS. | 0.30 | 105.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/21/22 | DRAFT LETTER TO POTENTIAL BUYERS OF SAN MARINO PROPERTY RE NEGOTIATIONS OF SALE. | 1.00 | 350.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/21/22 | CONTINUE FINALIZING EXHIBITS RE SAN MARINO SALE MOTION. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/21/22 | REVISE SAN MARINO SALE MOTION. | 0.30 | 105.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/21/22 | CORRESPONDENCE WITH ESCROW RE REQUIRED DOCUMENTS RE SAN MARINO PROPERTY SALE. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/21/22 | TEL. CONF. WITH A. L. KEBEH, B. FRIEDMAN AND S. ENG RE STATUS RE SALE OF SAN MARINO PROPERTY | 0.30 | 178.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 09/21/22 | REVIEW AND REVISE LETTER TO SAN MARINO BUYERS | 0.30 | 178.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 09/21/22 | TEL. CONF. WITH T. KAPUR RE STATUS OF PROPERTIES | 0.30 | 178.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 09/22/22 | REVIEW Z. SHECHTMAN LETTER TO POTENTIAL SAN MARINO BUYERS RE NEGOTIATIONS; CORRESPONDENCE WITH BROKERS RE SAME. | 0.30 | 105.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/22/22 | FINALIZE LETTER TO POTENTIAL SAN MARINO BUYERS RE NEGOTIATION TACTICS. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/22/22 | REVIEW CORRESPONDENCE FROM BROKER RE VAN NUYS PROPERTY INSPECTIONS AND NEGOTIATION. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/22/22 | REVIEW IMC UPDATED PAYOFF DEMAND; CORRESPONDENCE WITH COUNSEL RE SAME. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/22/22 | REVIEW MEMOS RE REPAIR REQUEST FOR CONDO AND REVIEW Z. SHECHTMAN RESPONSE | 0.20 | 55.00 |
| | ASSISTANT: SHELLY PANTA | | |
| 09/25/22 | CORRESPONDENCE WITH Z. SHECHTMAN RE UPDATED PAYOFF DEMANDS FROM LIENHOLDERS; REVIEW SAME | 0.40 | 140.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |

| | | | |
|---|---|---|---|
| 09/25/22 | REVIEW AND REPLY TO EMAILS FROM D. HUBERT RE SALE OF VAN NUYS PROPERTY | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/25/22 | REVIEW AND REPLY TO EMAILS AND REVIEW DOCUMENTS RE SALE OF VAN NUYS PROPERTY | 0.40 | 238.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/25/22 | TEL. CONF. WITH D. HUBERT RE SALE OF VAN NUYS PROPERTY | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/25/22 | EMAILS TO A. L. KEBEH RE STRATEGY RE SALE MOTION RE VAN NUYS | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/26/22 | TEL. CONF. WITH COURT CLERK RE SCHEDULING HEARING FOR SALE MOTION RE VAN NUYS PROPERTY; CORRESPONDENCE WITH Z. SHECHTMAN AND J. N. TEDFORD RE SAME. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/26/22 | REVIEW CORRESPONDENCE FROM IMC COUNSEL RE DEFAULT INTEREST RATE ON LOAN. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/26/22 | CORRESPONDENCE WITH BROKER AND CLIENT RE SALE MOTION HEARING DATE (VAN NUYS). | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/26/22 | CONTINUE PREPARING VAN NUYS SALE MOTION. | 1.40 | 490.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/27/22 | REVIEW PAYOFF DEMAND (SOUND EQUITY); CORRESPONDENCE WITH Z. SHECHTMAN RE SAME. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/27/22 | CORRESPONDENCE WITH COUNSEL FOR LIENHOLDER RE STATUS OF SALE. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/27/22 | REVIEW LIEN AND TITLE REPORT (ARCADIA). | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/28/22 | CONFERENCE WITH Z. SHECHTMAN RE STATUS OF SALE MOTION (VAN NUYS). | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/28/22 | CORRESPONDENCE WITH BROKER RE DOCUMENTS REQUIRED FOR SALE MOTION (VAN NUYS). | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/28/22 | CONFERENCE WITH J. N. TEDFORD RE SALE MOTION DETAILS (WITHHOLDING OF DEFAULT INTEREST, VAN NUYS). | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/28/22 | CONFERENCE WITH Z. SHECHTMAN RE SALE MOTION BRIEFING DETAILS. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/28/22 | MEMO TO Z. SHECHTMAN AND J. N. TEDFORD RE VAN NUYS SALE MOTION AND BRIEF ANALYSIS OF DEFAULT INTEREST ISSUE. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/28/22 | REVIEW LIEN DOCUMENTS IN CONNECTION WITH VAN NUYS SALE MOTION. | 0.60 | 210.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 09/28/22 | CONTINUE DRAFTING SALE MOTION RE VAN NUYS PROPERTY; OUTLINE ADDITIONAL ARGUMENTS RE SAME. | 2.90 | 1015.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 09/28/22 | REVISE VAN NUYS SALE MOTION. | 0.80 | 280.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 09/28/22 | DRAFT 363(M) DECLARATIONS FOR BUYERS IN CONNECTION WITH VAN NUYS SALE MOTION. | 0.40 | 140.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 09/28/22 | RESEARCH RE VOIDABILITY OF ARCADIA LIEN. | 2.90 | 855.50 |

LAW CLERK:  SHANTAL MALMED

| 09/28/22 | CONFERENCE WITH A. L. KEBEH RE SALE MOTION DETAILS (WITHHOLDING OF DEFAULT INTEREST, VAN NUYS) | 0.10 | 69.50 |

ATTORNEY:  JOHN N. TEDFORD

| 09/28/22 | CONFERENCES WITH A. L. KEBEH RE SALE MOTION | 0.40 | 238.00 |

ATTORNEY:  ZEV SHECHTMAN

| 09/28/22 | EMAIL TO A. L. KEBEH, S. MALMED, J. N. TEDFORD AND BROKERS RE RESEARCH ISSUES RE VOIDABILITY OF TRANSFERS RE MECHANIC'S LIEN | 0.20 | 119.00 |

ATTORNEY:  ZEV SHECHTMAN

| 09/28/22 | CONFERENCE WITH S. MALMED RE RESEARCH ISSUES RE VOIDABILITY OF TRANSFERS RE MECHANIC'S LIEN | 0.30 | 178.50 |

ATTORNEY:  ZEV SHECHTMAN

| 09/29/22 | REVIEW QUITCLAIM DEED RE ARCADIA PROPERTY; CORRESPONDENCE WITH MR. YANG'S ATTORNEY RE SAME. | 0.20 | 70.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 09/29/22 | REVIEW ORDER RE TRANSFER OF ARCADIA PROPERTY IN CONNECTION WITH ARCADIA SALE MOTION. | 0.20 | 70.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 09/29/22 | CORRESPONDENCE WITH DEBTOR'S ACCOUNTANT RE BREAKDOWN OF SALE COSTS RE VAN NUYS PROPERTY. | 0.20 | 70.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 09/29/22 | CORRESPONDENCE WITH Z. SHECHTMAN RE TAX ANALYSIS AND DEFAULT INTEREST RATE ISSUE IN CONNECTION WITH VAN NUYS SALE MOTION. | 0.10 | 35.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 09/29/22 | TEL. CONF. WITH BROKER RE STATUS OF ARCADIA PROPERTY SALE. | 0.10 | 35.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 09/29/22 | CORRESPONDENCE WITH Z. SHECHTMAN RE REMAINING GARBAGE AT VAN NUYS PROPERTY. | 0.10 | 35.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 09/29/22 | CORRESPONDENCE WITH ACCOUNTANT AND BROKER RE SALE OF VAN NUYS PROPERTY TAX ANALYSIS. | 0.20 | 70.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 09/29/22 | CORRESPONDENCE WITH BROKERS, Z. SHECHTMAN, AND J. N. TEDFORD RE TITLE COMPANY REQUIREMENTS FOR CLOSE OF SALE OF VAN NUYS PROPERTY. | 0.30 | 105.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 09/29/22 | TEL. CONF. WITH ESCROW RE REQUIREMENTS FOR SALE OF DEBTOR'S PROPERTIES. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/29/22 | CORRESPONDENCE WITH BROKER RE ORDER TRANSFERRING ARCADIA PROPERTY TO DEBTOR. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/29/22 | TEL. CONF. WITH Z. SHECHTMAN RE REQUIREMENTS FROM ESCROW RE SALE OF VAN NUYS PROPERTY. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/29/22 | CORRESPONDENCE WITH ESCROW AND Z. SHECHTMAN RE DEMAND FOR PAYOFF NOT INCLUDING DEFAULT INTEREST FROM VAN NUYS LENDERS. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/29/22 | PREPARE OVERBID FORM RE VAN NUYS PROPERTY. | 0.70 | 245.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/29/22 | BEGIN DRAFTING ARCADIA SALE MOTION. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/29/22 | REVIEW AND REVISE SALE MOTION RE VAN NUYS | 1.70 | 1011.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/29/22 | TEL. CONF. WITH A. L. KEBEH RE TITLE ISSUES | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/30/22 | CONFERENCE WITH Z. SHECHTMAN RE REVISIONS TO SALE MOTION (VAN NUYS); MULTIPLE. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/30/22 | CORRESPONDENCE WITH VAN NUYS BROKER RE EXPECTED COSTS IN SALE. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/30/22 | CONFERENCE WITH Z. SHECHTMAN RE CHALLENGING ATTORNEY FEES UNDER SECURED CREDITOR LOAN. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/30/22 | CORRESPONDENCE WITH MR. YANG'S ATTORNEY RE REQUIRED DOCUMENTATION FOR SALE OF ARCADIA PROPERTY. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/30/22 | CALCULATE AND CATEGORIZE INTEREST ACCUMULATION WITH RESPECT TO VAN NUYS PROPERTY. | 0.80 | 280.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/30/22 | REVISE VAN NUYS SALE MOTION. | 2.20 | 770.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/30/22 | CONFERENCE WITH Z. SHECHTMAN RE: RESEARCH ON VOIDABILITY OF ARCADIA LIEN. | 0.20 | 59.00 |
| | LAW CLERK:  SHANTAL MALMED | | |
| 09/30/22 | RESEARCH RE VOIDABILITY OF ARCADIA LIEN | 3.20 | 944.00 |
| | LAW CLERK:  SHANTAL MALMED | | |
| 09/30/22 | REVIEW AND REVISE SALE MOTION | 1.20 | 714.00 |

|  |  |  |  |
|---|---|---|---|
|  | ATTORNEY: ZEV SHECHTMAN |  |  |
| 09/30/22 | CONFERENCE WITH A. L. KEBEH RE SALE MOTION | 0.30 | 178.50 |
|  | ATTORNEY: ZEV SHECHTMAN |  |  |
| 09/30/22 | CONFERENCE WITH S. MALMED RE RESEARCH RE MECHANIC'S LIEN | 0.20 | 119.00 |
|  | ATTORNEY: ZEV SHECHTMAN |  |  |
| 10/02/22 | CORRESPONDENCE WITH Z. SHECHTMAN RE VAN NUYS SALE MOTION REVISIONS AND AUTHORITIES. | 0.40 | 140.00 |
|  | ATTORNEY: ALPHAMORLAI L. KEBEH |  |  |
| 10/03/22 | CORRESPONDENCE WITH MR. YANG AND HIS COUNSEL RE DECLARATIONS RE SALE MOTION (VAN NUYS); MULTIPLE. | 0.20 | 70.00 |
|  | ATTORNEY: ALPHAMORLAI L. KEBEH |  |  |
| 10/03/22 | CONFERENCE WITH Z. SHECHTMAN RE REVISIONS TO SALE MOTION (VAN NUYS). | 0.30 | 105.00 |
|  | ATTORNEY: ALPHAMORLAI L. KEBEH |  |  |
| 10/03/22 | REVIEW CORRESPONDENCE FROM ESCROW RE REQUIRED DOCUMENTATION TO CLOSE SALE OF VAN NUYS PROPERTY; RESPOND RE SAME; MULTIPLE. | 0.30 | 105.00 |
|  | ATTORNEY: ALPHAMORLAI L. KEBEH |  |  |
| 10/03/22 | DRAFT DECLARATION OF A. L. KEBEH RE VAN NUYS SALE MOTION. | 0.20 | 70.00 |
|  | ATTORNEY: ALPHAMORLAI L. KEBEH |  |  |
| 10/03/22 | REVISE VAN NUYS SALE MOTION. | 0.20 | 70.00 |
|  | ATTORNEY: ALPHAMORLAI L. KEBEH |  |  |
| 10/03/22 | FINALIZE VAN NUYS SALE MOTION. | 1.70 | 595.00 |
|  | ATTORNEY: ALPHAMORLAI L. KEBEH |  |  |
| 10/03/22 | REVIEW AND REVISE OVERBID FORM RE VAN NUYS SALE MOTION. | 0.50 | 175.00 |
|  | ATTORNEY: ALPHAMORLAI L. KEBEH |  |  |
| 10/03/22 | REVISE JINZHENG SALE MOTION RE VAN NUYS PROPERTY. | 2.00 | 700.00 |
|  | ATTORNEY: ALPHAMORLAI L. KEBEH |  |  |
| 10/03/22 | REVIEW AND REVISE NOTICE OF SALE (VAN NUYS). | 0.30 | 105.00 |
|  | ATTORNEY: ALPHAMORLAI L. KEBEH |  |  |
| 10/03/22 | RESEARCH RE MEMO ON VOIDABILITY OF MECHANIC'S LIEN AND DRAFT THE SAME; DRAFT AND REVISE DEMAND LETTER TO SOUND EQUITY'S COUNSEL | 2.90 | 855.50 |
|  | LAW CLERK: SHANTAL MALMED |  |  |
| 10/03/22 | REVIEW Z. SHECHTMAN'S COMMENTS ON THE MEMO RE VOIDABILITY OF MECHANIC'S LIEN. | 0.10 | 29.50 |
|  | LAW CLERK: SHANTAL MALMED |  |  |
| 10/03/22 | RESEARCH RE CASELAW ON CODE SECTION 547. | 0.40 | 118.00 |
|  | LAW CLERK: SHANTAL MALMED |  |  |
| 10/03/22 | CONFERENCE WITH A. L. KEBEH RE SALE MOTION | 0.30 | 178.50 |
|  | ATTORNEY: ZEV SHECHTMAN |  |  |
| 10/03/22 | REVIEW AND REVISE MEMO RE MECHANIC'S LIEN AND EMAIL TO/FROM S. MALMED RE SAME | 0.30 | 178.50 |
|  | ATTORNEY: ZEV SHECHTMAN |  |  |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 10/03/22 | REVIEW AND REVISE SALE MOTION | 0.40 | 238.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/04/22 | TEL. CONF. WITH Z. SHECHTMAN RE STATUS AND REVIEW OF VAN NUYS SALE MOTION, MULTIPLE. | 0.50 | 175.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/04/22 | TEL. CONF. WITH COUNTY TAX ASSESSOR RE POTENTIAL INTEREST IN LINCOLN HEIGHTS PROPERTY. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/04/22 | CORRESPONDENCE WITH BROKER RE FILED SALE MOTION (VAN NUYS). | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/04/22 | MODIFY DECLARATION OF MR. YANG (VAN NUYS SALE MOTION); CORRESPONDENCE WITH MR. YANG AND HIS ATTORNEY RE SAME. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/04/22 | TEL. CONF. WITH Z. SHECHTMAN RE NOTICE OF ERRATA RE VAN NUYS MOTION REVISIONS. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/04/22 | REVIEW AND EDIT FIRM INTERNET POSTING RE VAN NUYS PROPERTY SALE. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/04/22 | CREATE EXCEL SHEET RE HYPOTHETICAL INTEREST RATE CALCULATIONS FOR DEBTOR'S VARIOUS PROPERTIES; CALCULATE INTEREST RE SAME. | 0.90 | 315.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/04/22 | REVIEW/PROOFREAD VAN NUYS SALE MOTION. | 1.10 | 385.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/04/22 | DRAFT NOTICE OF ERRATA RE VAN NUYS SALE MOTION. | 0.70 | 245.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/04/22 | REVIEW Z. SHECHTMAN EDITS TO NOTICE OF ERRATA RE VAN NUYS SALE MOTION. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/04/22 | TEL. CONF. WITH A. L. KEBEH RE SALE MOTION AND RELATED MATTERS | 0.60 | 357.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/04/22 | TEL. CONF. WITH BROKERS RE POTENTIAL BUYER FOR LINCOLN HEIGHTS | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/05/22 | FINALIZE DECLARATION OF MR. YANG RE VAN NUYS SALE MOTION. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/05/22 | CONTINUE DEVELOPING EXCEL SHEET RE INTEREST CALCULATIONS FOR LIENS AGAINST DEBTOR'S VARIOUS PROPERTIES. | 1.40 | 490.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/05/22 | REVIEW AND REPLY TO EMAILS FROM T. KAPUR AND A. L. KEBEH RE BIDDING PROCEDURES | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/06/22 | (PARTIAL) CONF. WITH Z. SHECHTMAN, A. L. KEBEH, AND J. N. TEDFORD RE SALE OF VAN NUYS PROPERTY | 0.00 | NO CHARGE |

ASSOCIATE:  DANIELLE R. GABAI

| | | | |
|---|---|---|---|
| 10/06/22 | REVIEW S. MALMED MEMO RE TREATMENT OF MECHANICS' LIEN AGAINST ARCADIA PROPERTY. | 0.30 | 105.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 10/06/22 | RESEARCH CASE LAW AND REVISE MEMO RE VOIDABILITY OF ARCADIA LIEN. EMAIL Z. SHECHTMAN AND A. L. KEBEK ON THE SAME. | 1.80 | 531.00 |

LAW CLERK:  SHANTAL MALMED

| | | | |
|---|---|---|---|
| 10/06/22 | CONFERENCE WITH A. L. KEBEH AND D. GABAI (PARTIAL) AND J. N. TEDFORD (PARTIAL) RE SALE OF VAN NUYS PROPERTY | 0.20 | 119.00 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 10/07/22 | CORRESPONDENCE WITH Z. SHECHTMAN RE SEARCHING FOR DOCUMENTS RELATING TO "CHAO YANG". | 0.10 | 35.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 10/07/22 | CONFERENCE WITH Z. SHECHTMAN AND S. MALMED RE ARCADIA SALE MECHANICS LIEN ISSUE. | 0.40 | 140.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 10/07/22 | REVIEW AND ANALYZE IMC OPPOSITION TO VAN NUYS SALE MOTION. | 0.30 | 105.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 10/07/22 | CONFERENCE WITH Z. SHECHTMAN RE VAN NUYS SALE MOTION. | 0.30 | 105.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 10/07/22 | CONFERENCE WITH Z. SHECHTMAN RE ARCADIA SALE MOTION. | 0.20 | 70.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 10/07/22 | STRATEGIZE RE ARCADIA SALE MOTION ARGUMENTS. | 0.20 | 70.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 10/07/22 | CONFERENCE WITH Z. SHECHTMAND AND A. L. KEBEH RE ARCADIA LIEN RESEARCH AND SALES MOTION. | 0.40 | 118.00 |

LAW CLERK:  SHANTAL MALMED

| | | | |
|---|---|---|---|
| 10/07/22 | CONFERENCE WITH Z. SCHECTMAN RE RESEARCH ON ARCADIA LIEN VOIDABILITY AND SALES MOTION. | 0.30 | 88.50 |

LAW CLERK:  SHANTAL MALMED

| | | | |
|---|---|---|---|
| 10/07/22 | EMAILS TO/FROM A. DELGADO, A. L. KEBEH, AND J. ZHOU RE TITLE ISSUES | 0.30 | 178.50 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 10/07/22 | ANALYZE RESEARCH MEMO RE MECHANIC'S LIEN ISSUE | 0.80 | 476.00 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 10/07/22 | CONFERENCE WITH S. MALMED RE RESEARCH RE LIEN ISSUES | 0.30 | 178.50 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 10/07/22 | CONFERENCE WITH S. MALMED AND A. L. KEBEH RE CHALLENGE TO MECHANIC'S LIENS | 0.40 | 238.00 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 10/07/22 | CONFERENCE WITH A. L. KEBEH RE OPPOSITION TO VAN NUYS MOTION | 0.30 | 178.50 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 10/07/22 | CONFERENCE WITH A. L. KEBEH RE ARCADIA SALE MOTION | 0.20 | 119.00 |

ATTORNEY: ZEV SHECHTMAN

| 10/08/22 | DRAFT EMAIL TO BROKER RE LINCOLN HEIGHTS PROPERTY | 0.10 | 59.50 |

ATTORNEY: ZEV SHECHTMAN

| 10/10/22 | REVIEW CORRESPONDENCE FROM LINCOLN HEIGHTS BROKERS RE STATUS OF MARKETING EFFORTS. | 0.10 | 35.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 10/10/22 | DRAFT COMPREHENSIVE EMAIL TO BROKER, CLIENT, AND Z. SHECHTMAN RE STATUS OF VAN NUYS SALE MOTION, DISCUSSIONS WITH UNSECURED COMMITTEE COUNSEL, AND OPPOSITION TO SALE MOTION STRATEGY (VAN NUYS). | 0.50 | 175.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 10/10/22 | REVIEW FIRM INTERNET POSTING RE SALE OF VAN NUYS PROPERTY. | 0.10 | 35.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 10/10/22 | CORRESPONDENCE WITH BROKERS RE STATUS OF SAN MARINO PROPERTY. | 0.10 | 35.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 10/10/22 | CORRESPONDENCE WITH ESCROW AND BROKER RE REQUIRED ITEMS FOR SALE OF ARCADIA PROPERTY. | 0.10 | 35.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 10/10/22 | REVIEW DRAFT OPPOSITION TO SALE OF VAN NUYS PROPERTY. | 0.60 | 210.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 10/10/22 | DRAFT COMPREHENSIVE EMAIL TO CLIENT RE EXPECTED STRATEGY RE SALE OF ARCADIA PROPERTY. | 0.50 | 175.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 10/11/22 | TEL. CONF. WITH BILL FRIENDMAN RE STATUS OF PROPERTY SALES (SAN MARINO AND ARCADIA). | 0.10 | 35.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 10/11/22 | REVIEW CORRESPONDENCE BETWEEN Z. SHECHTMAN AND SECURED CREDITORS COMMITTEE RE STATUS OF MARKETING ON LINCOLN HEIGHTS PROPERTIES. | 0.10 | 35.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 10/11/22 | CORRESPONDENCE WITH ESCROW RE CONFERENCE WITH TITLE OFFICERS AND REQUIREMENTS FOR SALE OF ARCADIA/VAN NUYS PROPERTIES. | 0.20 | 70.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 10/11/22 | CORRESPONDENCE WITH ESCROW AGENT RE SETTING UP MEETING WITH TITLE OFFICERS RE TREATMENT OF LIENS AGAINST DEBTOR'S PROPERTIES. | 0.10 | 35.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 10/11/22 | CONTINUE REVIEWING DOORF OPPOSITION TO VAN NUYS SALE MOTION. | 0.40 | 140.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 10/11/22 | UPDATE EXCEL SHEET RE DEBTOR'S REAL PROPERTY LIENS ANALYSIS. | 0.20 | 70.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 10/12/22 | CONFERENCE WITH Z. SHECHTMAN RE SALE PROCESS | 0.10 | 33.50 |

ASSOCIATE: DANIELLE R. GABAI

| | | | |
|---|---|---|---|
| 10/12/22 | TEL. CONF. WITH OPPOSITIONS TO VAN NUYS SALE STRATEGY. | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/12/22 | TEL. CONF. WITH BROKER AND Z. SHECHTMAN RE STATUS OF ARCADIA SALE AGREEMENT. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/12/22 | CONFERENCE WITH Z. SHECHTMAN RE STRATEGY RE VAN NUYS SALE MOTION REPLY. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/12/22 | REVIEW CORRESPONDENCE FROM BROKER RE CONTINGENCY EXPIRATION DATE RE ARCADIA PROPERTY. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/12/22 | DRAFT REPLY TO OPPOSITION OF VAN NUYS SALE MOTION. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/12/22 | STRATEGIZE RE CONSOLIDATING VAN NUYS SALE OPPOSITION REPLIES. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/12/22 | OUTLINE ARGUMENTS RE REPLY TO VAN NUYS SALE MOTION OPPOSITIONS. | 0.50 | 175.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/12/22 | REVIEW NOTES FROM Z. SHECHTMAN RE VAN NUYS SALE MOTION REPLY. | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/12/22 | RESEARCH 363 STANDARDS FOR VAN NUYS SALE REPLY. | 1.70 | 595.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/12/22 | RESEARCH RE DEBTOR'S DUTY IN CONNECTION WITH VAN NUYS REPLY. | 0.90 | 315.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/12/22 | DRAFT ARGUMENT FOR THE SALES MOTION RE VOIDABILITY OF MECHANIC'S LIEN ON THE ARCADIA PROPERTY. | 2.00 | 590.00 |
| | LAW CLERK:  SHANTAL MALMED | | |
| 10/12/22 | CONFERENCE WITH D. GABAI RE SALE PROCESS | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/12/22 | REVIEW OPPOSITIONS TO VAN NUYS SALE MOTION AND PREPARE NOTES RE SAME | 0.40 | 238.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/12/22 | TEL. CONF. WITH W. FRIEDMAN AND A. L. KEBEH RE ARCADIA AND SAN MARINO | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/12/22 | FURTHER CONF WITH A. L. KEBEH RE SALE OF VAN NUYS | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/13/22 | CORRESPONDENCE WITH Z. SHECHTMAN RE CALL WITH TITLE COMPANIES RE ARCADIA AND VAN NUYS SALES. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/13/22 | TEL. CONF. WITH ESCROW, TITLE AGENT, AND Z. SHECHTMAN RE TREATMENT OF LIENS IN ARCADIA SALE MOTION. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |

| | | | |
|---|---|---|---|
| 10/13/22 | CONFERENCE WITH Z. SHECHTMAN RE MERITS OF VAN NUYS SALE MOTION REPLY. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/13/22 | REVIEW Z. SHECHTMAN EDITS RE REPLY RE OPPOSITIONS TO VAN NUYS SALE MOTION. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/13/22 | ANALYZE OPPOSITIONS TO VAN NUYS SALE MOTION. | 0.50 | 175.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/13/22 | COMPLETE DRAFT OF OMNIBUS REPLY TO VAN NUYS SALE OPPOSITION. | 5.80 | 2030.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/13/22 | REVIZE OMNIBUS REPLY TO VAN NUYS SALE OPPOSITIONS. | 0.50 | 175.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/13/22 | ANALYZE DORFF CLAIM AND UNDERLYING NOTE. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/13/22 | CREATE EXCEL SHEET RE LIEN INFORMATION BREAKDOWN. | 0.80 | 280.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/13/22 | TEL. CONF. WITH A. L. KEBEH AND TITLE AND ESCROW RE ARCADIA TITLE ISSUES | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/13/22 | CONFERENCE WITH A. L. KEBEH RE DISPUTED PORTIONS OF LIENS | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/13/22 | ADDITIONAL CONFERENCES WITH A. L. KEBEH RE FORMS OF ORDERS | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/13/22 | REVIEW AND REVISE REPLY RE VAN NUYS SALE MOTION | 0.50 | 297.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/14/22 | TEL. CONF. WITH TITLE COMPANY RE SALE OF ARCADIA PROPERTY. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/14/22 | REVIEW MARKET UPDATE FROM BROKER RE VAN NUYS PROPERTY OVERBIDDING. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/14/22 | CONFERENCE WITH S. MALMED RE NOTICE OF DEFAULT RESEARCH ISSUE | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/14/22 | CONFERENCE WITH Z. SHECHTMAN RE PREPARING MOTION TO SELL ARCADIA PROPERTY. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/14/22 | REVIEW SALE AGREEMENT RE ARCADIA PROPERTY. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/14/22 | CONFERENCE WITH Z. SHECHTMAN RE PURCHASE AND SALE AGREEMENT RE ARCADIA PROPERTY, LIENS AGAINST ARCADIA PROPERTY (MULTIPLE). | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/14/22 | TEL. CONF. WITH ESCROW RE REQUIREMENTS FOR CLOSING OF ARCADIA SALE. | 0.20 | 70.00 |

|  | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
|---|---|---|---|
| 10/14/22 | CONFERENCE WITH Z. SHECHTMAN RE REQUISITE CLOSING DOCUMENTS RE ARCADIA SALE. | 0.10 | 35.00 |
|  | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 10/14/22 | PREPARE MOTION TO SELL ARCADIA PROPERTY. | 0.60 | 210.00 |
|  | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 10/14/22 | UPDATE EXCEL SHEET RE LIEN INFORMATION RE DEBTOR'S PROPERTIES. | 0.20 | 70.00 |
|  | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 10/14/22 | ANALYZE SOUND EQUITY LOAN DOCUMENTS IN CONNECTION WITH ARCADIA SALE MOTION. | 0.60 | 210.00 |
|  | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 10/14/22 | CONDUCT ANALYSIS RE INTEREST ACCUMULATED ON ARCADIA LIENS IN CONNECTION WITH SALE MOTION. | 0.40 | 140.00 |
|  | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 10/14/22 | ORGANIZE DOCUMENTS RE CLOSING SALE OF ARCADIA PROPERTY. | 0.40 | 140.00 |
|  | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 10/14/22 | EDIT THE SECTION 547 ARGUMENT FOR THE ARCADIA SALES MOTION AND EMAIL A. L. KEBEH ON THE SAME. | 0.10 | 29.50 |
|  | LAW CLERK: SHANTAL MALMED | | |
| 10/14/22 | CONFERENCE WITH A. L. KEBEH RE: RESEARCH ISSUE ON LIEN HOLDER'S RE-RECORDING OF NOTICE OF DEFAULT ON ARCADIA PROPERTY. | 0.30 | 88.50 |
|  | LAW CLERK: SHANTAL MALMED | | |
| 10/14/22 | RESEARCH RE THE LIENHOLDER'S LIMITATIONS IN RECORDING A SECOND NOTICE OF DEFAULT POST-PETITION AND EMAIL A. L. KEBEH ON THE SAME. | 1.00 | 295.00 |
|  | LAW CLERK: SHANTAL MALMED | | |
| 10/14/22 | EXCHANGE EMAILS WITH A. L. KEBEH RE SALE OF LA SIERRA | 0.10 | 59.50 |
|  | ATTORNEY: ZEV SHECHTMAN | | |
| 10/14/22 | EXCHANGE EMAILS WITH B. FRIEDMAN RE SALE OF ARCADIA PROPERTY | 0.10 | 59.50 |
|  | ATTORNEY: ZEV SHECHTMAN | | |
| 10/14/22 | EXCHANGE EMAILS WITH D. HUBERT RE SALE OF VAN NUYS PROPERTY | 0.10 | 59.50 |
|  | ATTORNEY: ZEV SHECHTMAN | | |
| 10/14/22 | CONFERENCES WITH A. L. KEBEH RE ARCADIA SALE MOTION | 0.40 | 238.00 |
|  | ATTORNEY: ZEV SHECHTMAN | | |
| 10/14/22 | TEL. CONF. WITH B. FRIEDMAN AND S. ENG RE SALE STATUS | 0.20 | 119.00 |
|  | ATTORNEY: ZEV SHECHTMAN | | |
| 10/16/22 | CONTINUE PREPARING ARCADIA SALE MOTION. | 1.30 | 455.00 |
|  | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 10/17/22 | REVIEW CORRESPONDENCE WITH BROKERS RE UPDATED RE LINCOLN HEIGHTS PROPERTY. | 0.10 | 35.00 |
|  | ATTORNEY: ALPHAMORLAI L. KEBEH | | |

| | | | |
|---|---|---|---|
| 10/17/22 | TEL. CONF. WITH Z. SHECHTMAN RE STATUS OF ARCADIA SALE MOTION. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/17/22 | CORRESPONDENCE WITH BROKERS RE MARKETING HISTORY AND EXPENSES RE ARCADIA PROPERTY (MULTIPLE). | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/17/22 | TEL. CONF. WITH BROKER RE ARCADIA PROPERTY SALE. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/17/22 | CORRESPONDENCE WITH BROKER RE MARKETING EFFORTS ON ARCADIA SALE. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/17/22 | REVISE REPLY TO VAN NUYS SALE MOTION PER Z. SHECHTMAN EDITS. | 0.50 | 175.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/17/22 | FINALIZE VAN NUYS SALE MOTION REPLY. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/17/22 | PREPARE MOTION TO SELL ARCADIA PROPERTY. | 1.50 | 525.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/17/22 | REVIEW S. MALMED RESEARCH RE MECHANICS LIENS AVOIDABILITY IN CONNECTION WITH ARCADIA SALE MOTION. | 0.80 | 280.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/17/22 | TEL. CONF. WITH A. L. KEBEH RE SALE MOTION RE ARCADIA | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/17/22 | REVIEW EMAIL FROM ESCROW RE TITLE DOCUMENT | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/17/22 | REVIEW EMAIL FROM BROKERS RE POSSIBLE OFFER TO PURCHASE LINCOLN HEIGHTS PROPERTY; REPLY; DRAFT EMAIL TO J. N. TEDFORD RE LEGAL RESEARCH RE SAME | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/17/22 | MULTI. EMAILS RE SCHEDULING CALL RE LINCOLN HEIGHTS | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/18/22 | TEL. CONF. WITH BROKER RE MARKETING OF ARCADIA PROPERTY SUMMARY. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/18/22 | CONFERENCE WITH D. GABAI RE UPDATES RE SALE OF DEBTOR'S PROPERTIES (NO CHARGE). | 0.00 | NO CHARGE |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/18/22 | TEL. CONF. WITH BROKER RE REIMBURSEMENT OF EXPENSES. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/18/22 | REVIEW CODE SOLUTIONS MECHANICS LIEN IN CONNECTION WITH ARCADIA SALE. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/18/22 | REVISE ARCADIA SALE MOTION. | 1.50 | 525.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |

| | | | |
|---|---|---|---|
| 10/18/22 | CONTINUE REVIEW OF S. MALMED RESEARCH RE MECHANICS LIEN AVOIDABILITY; CONDUCT ADDITIONAL RESEARCH RE SAME. | 0.90 | 315.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/18/22 | RESEARCH BASIS TO OBJECT TO LIENHOLDER EXCESSIVE FEES. | 0.70 | 245.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/18/22 | CONTINUE PREPARING MOTION TO SELL ARCADIA PROPERTY. | 2.60 | 910.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/18/22 | BEGIN FINALIZING ARCADIA SALE MOTION. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/18/22 | TEL. CONF. WITH Z. SHECHTMAN RE DISCUSSIONS WITH SECURED CREDITOR RE POTENTIAL SALE | 0.30 | 208.50 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 10/18/22 | REVIEW AND REPLY TO EMAILS FROM A. L. KEBEH RE ANALYSIS OF MECHANIC'S LIEN | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/18/22 | TEL. CONF. WITH M. CIANCIULLI RE MARKETING AND UPCOMING CALL WITH BOBS | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/18/22 | PREPARE EQUITY ANALYSIS RE LINCOLN HEIGHTS PROPERTY | 0.80 | 476.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/18/22 | TEL. CONF. WITH J. N. TEDFORD RE SALE PROCESS RE LINCOLN HEIGHTS PROPERTY | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/19/22 | CONF. WITH Z. SHECHTMAN RE RESEARCH RE SALE OF PROPERTY FREE AND CLEAR | 0.40 | 134.00 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 10/19/22 | RESEARCH RE SECTION 363(F)(1) | 2.20 | 737.00 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 10/19/22 | REVIEW EMAIL FROM D. HUBERT RE STATUS OF SALE OF VAN NUYS AND DRAFT EMAIL TO T. KAPUR RE SAME | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/19/22 | CONFERENCE WITH D. GABAI RE SELLING FREE AND CLEAR OF JUNIOR LIENS | 0.40 | 238.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/19/22 | REVIEW AND REVISE MOTION TO SELL ARCADIA PROPERTY | 0.50 | 297.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/19/22 | REVIEW AND REPLY TO EMAILS FROM T. KAPUR RE LINCOLN HEIGHTS LISTING | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/19/22 | REVIEW EMAILS FROM ESCROW AND TITLE RE SALE OF VAN NUYS PROPERTY | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/20/22 | RESEARCH RE CALIFORNIA FORECLOSURE PROCESS RE JUNIOR LIENHOLDERS | 0.50 | 167.50 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 10/20/22 | REVIEW EXEMPLARS RE FORECLOSURE ANALYSIS | 0.00 | NO CHARGE |

073

|  |  |  |  |
|---|---|---|---|
|  | ASSOCIATE:  DANIELLE R. GABAI |  |  |
| 10/20/22 | LEGAL RESEARCH RE 363(F)(1) | 1.20 | 402.00 |
|  | ASSOCIATE:  DANIELLE R. GABAI |  |  |
| 10/20/22 | REVIEW CORRESONDENCE FROM TITLE COMPANY RE ACCEPTED LANGUAGE FOR VAN NUYS SALE CLOSING DOCUMENTS. | 0.10 | 35.00 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 10/20/22 | REVIEW CALENDARING FOR ARCADIA SALE MOTION; CORRESPONDENCE WITH Z. SHECHTMAN RE SAME. | 0.10 | 35.00 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 10/20/22 | REVIEW MEMO FROM Z. SHECHTMAN RE BOBS' POSITION RE CARVE-OUT, AND PREPARE REPLY RE SAME | 0.10 | 69.50 |
|  | ATTORNEY:  JOHN N. TEDFORD |  |  |
| 10/21/22 | TEL. CONF. WITH BROKER RE OVERBID LANGUAGE FOR ARCADIA SALE; TEL. CONF. WITH Z. SHECHTMAN RE SAME. | 0.20 | 70.00 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 10/21/22 | FURTHER ANALYSIS OF EQUITY ISSUES RE LINCOLN HEIGHTS | 0.40 | 238.00 |
|  | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 10/21/22 | CONFERENCE WITH D. GABAI RE ANALYSIS OF 363(F) ISSUES | 0.20 | 119.00 |
|  | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 10/21/22 | REVIEW AND REVISE ARCADIA SALE MOTION | 0.50 | 297.50 |
|  | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 10/21/22 | REVIEW AND REVISE SALE MOTION AND DRAFT SEPARATE NOTICE OF SALE MOTION | 1.60 | 952.00 |
|  | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 10/21/22 | EXCHANGE EMAILS WITH T. KAPUR RE POTENTIAL DEFAULT LOAN SETTLEMENT | 0.10 | 59.50 |
|  | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 10/21/22 | FINALIZE SALE MOTION RE ARCADIA. | 0.50 | 297.50 |
|  | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 10/23/22 | REVIEW AND REVISE SALE MOTION RE ARCADIA | 0.60 | 357.00 |
|  | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 10/24/22 | TEL. CONF. WITH Z. SHECHTMAN RE EDITS TO ARCADIA SALE MOTION. | 0.10 | 35.00 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 10/24/22 | ATTEND HEARING RE VAN NUYS SALE MOTION. | 0.90 | 315.00 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 10/24/22 | TEL. CONF. WITH Z. SHECHTMAN RE DEBRIEF OF VAN NUYS SALE HEARING. | 0.10 | 35.00 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 10/24/22 | TEL. CONF. WITH Z. SHECHTMAN RE EDITS TO NOTICE OF ARCADIA SALE MOTION. | 0.20 | 70.00 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 10/24/22 | TEL. CONF. WITH BROKER RE EXECUTING DECLARATION RE ARCADIA SALE. | 0.10 | 35.00 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |

| 10/24/22 | CONFERENCE WITH Z. SHECHTMAN RE STRATEGY RE DEBTOR'S SALE MOTIONS. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/24/22 | CONFERENCE WITH Z. SHECHTMAN RE NEGOTIATIONS WITH A. SARVER RE INTEREST RATE ALLOWABILITY. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/24/22 | REVIEW 6004 NOTICE RE SALE OF ARCADIA PROPERTY. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/24/22 | CORRESPONDENCE WITH BROKER RE OVERBID PROCEDURES LANGUAGE REVIEW. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/24/22 | PREP FOR MEETING WITH Z. SHECHTMAN RE INTEREST RATE ANALYSIS. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/24/22 | CONFERENCE WITH Z. SHECHTMAN RE INTEREST RATE ANALYSIS RE VAN NUYS SALE. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/24/22 | REVIEW TENTATIVE RULING RE VAN NUYS SALE MOTION. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/24/22 | TEL. CONF. WITH Z. SHECHTMAN RE VAN NUYS SALE MOTION/HEARING. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/24/22 | COORDINATING APPEARANCE FOR VAN NUYS SALE HEARING. | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/24/22 | APPEAR AT VAN NUYS SALE HEARING. | 0.90 | 315.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/24/22 | REVIEW AND REVISE NOTICE OF ARCADIA SALE MOTION. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/24/22 | REVIEW AND REVISE ARCADIA SALE MOTION. | 0.90 | 315.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/24/22 | FINALIZE ARCADIA SALE MOTION. | 0.60 | 210.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/24/22 | ANALYZE AND IDENTIFY INTEREST RATES FOR DEBTOR'S PROPERTY LIENHOLDERS. | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/24/22 | CONFERENCE WITH Z. SHECHTMAN RE OUTCOME OF TODAY'S HEARING, AND DISCUSSIONS WITH SECURED CREDITOR OF LINCOLN HEIGHTS PROPERTY | 0.30 | 208.50 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 10/24/22 | MULTI. CONFERENCES WITH A. L. KEBEH RE SALE MOTION RE ARCADIA AND SALE ORDER RE VAN NUYS | 0.60 | 357.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/24/22 | ATTEND SALE HEARING RE VAN NUYS PROPERTY (INCLUDES TRAVEL TO/FROM COURT) | 1.90 | 1130.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 10/24/22 | CONFERENCES WITH J. N. TEDFORD RE VARIOUS CHALLENGES TO LIENS | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/24/22 | TEL. CONF. WITH B. LEVINSON RE INTEREST RATES | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/24/22 | ADDITIONAL MEETINGS WITH A. L. KEBEH RE SALE ORDER | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/24/22 | TEL. CONF. WITH A. SARVER RE INTEREST FOR SALE ORDER | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/25/22 | RESEARCH RE SALE OF PROPERTY AND SURCHARGE | 1.30 | 435.50 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 10/25/22 | PREPARE MEMO TO Z. SHECHTMAN RE SURCHARGE RE ADMIN EXPENSES | 1.30 | 435.50 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 10/25/22 | CORRESPONDENCE WITH BROKER RE FILED ARCADIA SALE MOTION. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/25/22 | TEL. CONF. WITH Z. SHECHTMAN RE STRATEGY RE CLOSING OF PROPERTY SALES. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/25/22 | PREPARE ORDER RE SALE OF VAN NUYS PROPERTY. | 1.20 | 420.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/25/22 | CALCULATE LINEHOLDER ACCRUED INTEREST THROUGH OCT. 31 (IMC AND DORFFS). | 0.70 | 245.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/25/22 | REVIEW AND REPLY TO EMAILS FROM ESCROW AND BROKER RE SALE ORDER | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/25/22 | TEL. CONF. WITH J. ZHOU RE CLOSING LOGISTICS | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/25/22 | DRAFT EMAIL TO CREDITORS REGARDING PRINCIPAL AND INTEREST OWED AND REVIEW REPLIES | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/25/22 | TEL. CONF. WITH A. L. KEBEH RE STRATEGY RE CLOSING OF PROPERTY SALES | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/26/22 | CONF. WITH Z. SHECHTMAN RE BOBS LLC LIEN CHALLENGES AND SURCHARGE | 0.70 | 234.50 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 10/26/22 | REVIEW MEMO RE DEFAULT INTEREST | 0.30 | 100.50 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 10/26/22 | CONF. WITH Z. SHECHTMAN RE BOBS LLC LIENS | 0.10 | 33.50 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 10/26/22 | CONF. WITH A. L. KEBEH RE BOBS LIEN ANALYSIS | 0.30 | 100.50 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |

| | | | |
|---|---|---|---|
| 10/26/22 | CONFERENCE WITH Z. SHECHTMAN RE EQUITY ANALYSIS RE VAN NUYS SALE PROCEEDS. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/26/22 | CONFERENCE WITH Z. SHECHTMAN RE FORM OF ORDER RE VAN NUYS SALE; ANALYSIS OF INTEREST CALCULATIONS. | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/26/22 | CORRESPONDENCE WITH D. GABAI RE BOB'S PAYOFF STATEMENT. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/26/22 | CONFERENCE WITH D. GABAI RE ANALYSIS OF BOB'S LIEN. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/26/22 | REVISE ORDER RE VAN NUYS SALE HEARING PER LIENHOLDER NOTES. | 1.00 | 350.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/26/22 | REVIEW CORRESPONDENCE FROM IMC AND DORFF LIENHOLDERS RE STANDARD INTEREST CALCULATION ON CLAIMS. | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/26/22 | CREATE SPREADSHEET RE VAN NUYS MULTIPLE INTEREST CALCULATIONS; PERFORM CALCULATIONS RE SAME; CORRESPONDENCE WITH Z. SHECHTMAN RE SAME. | 1.80 | 630.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/26/22 | CONFERENCES WITH A. L. KEBEH RE ORDER RE VAN NUYS SALE MOTION | 0.40 | 238.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/26/22 | REVIEW AND REVISE SALE ORDER RE VAN NUYS AND DRAFT EMAIL TO TITLE RE SAME | 0.80 | 476.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/26/22 | CONFERENCE WITH D. GABAI RE ANALYSIS OF LIEN ISSUES RE LINCOLN HEIGHTS PROPERTY | 0.70 | 416.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/26/22 | EXCHANGE EMAILS WITH ESCROW AND TITLE RE SALE ORDER | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/26/22 | CONF. WITH D. GABAI RE BOBS LLC LIENS | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/27/22 | EMAIL CORRESPONDENCE RE DEFAULT INTEREST AND EXTENSION FEES | 0.10 | 33.50 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 10/27/22 | RESEARCH RE DEFAULT INTEREST AND EXTENSION FEE OBJECTION | 1.50 | 502.50 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 10/27/22 | CONF. WITH Z. SHECHTMAN RE DEFAULT INTEREST AND EXTENSION FEE CHALLENGES | 0.10 | 33.50 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 10/27/22 | PERFORM ADDITIONAL CALCULATION OF IMC ACCRUED DEFAULT INTEREST PER OBJECTION FROM LIENHOLDER. | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/27/22 | PREPARE VAN NUYS SALE EQUITY ANALYSIS UNDER VARIOUS INTEREST RATES PER OBJECTION FROM LIENHOLDERS; CORRESPONDENCE WITH Z. SHECHTMAN RE SAME. | 2.00 | 700.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 10/27/22 | REVIEW AND REVISE SALE ORDER RE VAN NUYS | 0.40 | 238.00 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 10/27/22 | TEL. CONF. WITH A. L. KEBEH RE SALE ORDER | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 10/27/22 | TEL. CONF. WITH M. CIANCIULLI RE STATUS OF PROPERTY | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 10/27/22 | TEL. CONF. WITH B. FRIEDMAN AND S. ENG RE STATUS RE SAN MARINO PROPERTY | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 10/27/22 | REVIEW M. RESNIK EMAIL AND DRAFT EMAIL TO CLIENT/TEAM RE POTENTIAL INTERIM RESOLUTION | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 10/28/22 | CONF. WITH A. L. KEBEH RE BOBS LIEN ANALYSIS | 0.70 | 234.50 |
|---|---|---|---|

ASSOCIATE:  DANIELLE R. GABAI

| 10/28/22 | FURTHER ANALYZE BOBS LIEN CALCULATIONS | 0.50 | 167.50 |
|---|---|---|---|

ASSOCIATE:  DANIELLE R. GABAI

| 10/28/22 | RESEARCH RE DEFAULT FEE CHALLENGES | 0.30 | 100.50 |
|---|---|---|---|

ASSOCIATE:  DANIELLE R. GABAI

| 10/28/22 | CONF. WITH Z. SHECHTMAN RE BOBS LIEN CALCULATION AND POTENTIAL CHALLENGES | 0.20 | 67.00 |
|---|---|---|---|

ASSOCIATE:  DANIELLE R. GABAI

| 10/28/22 | CONF. WITH A. L. KEBEH (MULTIPLE) RE VAN NUYS LOAN CALCULATION | 0.80 | 268.00 |
|---|---|---|---|

ASSOCIATE:  DANIELLE R. GABAI

| 10/28/22 | ANALYZE VAN NUYS LOAN RE DEFAULT INTEREST | 1.00 | 335.00 |
|---|---|---|---|

ASSOCIATE:  DANIELLE R. GABAI

| 10/28/22 | PREPARE SPREADSHEET RE STANDARD INTEREST VS. DEFAULT INTEREST | 1.60 | 536.00 |
|---|---|---|---|

ASSOCIATE:  DANIELLE R. GABAI

| 10/28/22 | CONFERENCE WITH D. GABAI RE ANALYSIS OF BOB'S LOAN. | 0.70 | 245.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 10/28/22 | PREPARE DETAILED WRITE-UP OF METHOD OF CALCULATION FOR LIENHOLDERS ACCRUED INTEREST ON CLAIMS THROUGH OCT. 31 PER LIENHOLDERS REQUEST/OBJECTION. | 1.40 | 490.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 10/28/22 | REVIEW IMC REDLINE RE VAN NUYS SALE ORDER. | 0.10 | 35.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 10/28/22 | CONFERENCE WITH D. GABAI RE VAN NUYS LIENHOLDERS INTEREST CALCULATION. | 0.80 | 280.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 10/28/22 | RESEARCH RE COMPOUND VS. SIMPLE INTEREST IN CONNECTION WITH LIENHOLDER OBJECTIONS TO FORM OF VAN NUYS SALE ORDER. | 0.40 | 140.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 10/28/22 | REVISE VAN NUYS SALE ORDER TO REFLECT SIMPLE INTEREST AMOUNTS. | 0.70 | 245.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/28/22 | REVIEW AND ANALYZE IMC AND DORFF PROMISSORY NOTE TERMS FOR PROPER CALCULATION OF INTEREST. | 0.60 | 210.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/28/22 | TEL. CONF. WITH J. ZHOU RE NOTARY PROCESS AND AGREEMENT WITH BOBS | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/28/22 | EXCHANGE EMAILS WITH ESCROW AND TITLE REGARDING COORDINATION FOR CLOSING DOCUMENTS AND FORMS OF ORDER | 0.50 | 297.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/28/22 | REVIEW EMAIL FROM A. L. KEBEH RE INTEREST CALCULATIONS RE VAN NUYS | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/28/22 | TEL. CONF. WITH A. L. KEBEH RE INTEREST CALCULATIONS RE VAN NUYS | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/28/22 | FURTHER CALL WITH A. L. KEBEH RE COMPOUNDING INTEREST ISSUE | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/28/22 | FURTHER TEL. CONF. WITH J. ZHOU RE ARRANGEMENTS FOR DOCUMENTS | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/28/22 | REVIEW FURTHER EMAIL FROM A. L. KEBEH RE REVISIONS TO ORDER RE VAN NUYS AND REVISE SAME | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/30/22 | CALCULATE BOBS POST PETITION CLAIM AT STANDARD INTEREST RATE | 0.40 | 134.00 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 10/30/22 | REVIEW EMAIL CORRESPONDENCE RE BOBS LIEN PROPOSAL | 0.10 | 33.50 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 10/30/22 | RESEARCH RE CHALLENGES TO EXTENSION FEES, PREPARE MEMO TO Z. SHECHTMAN RE LOAN DOCUMENT LANGUAGE | 2.00 | 670.00 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 10/30/22 | CONF. WITH Z. SHECHTMAN RE LIEN OBJECTIONS AND POSSIBLE ADVERSARY PROCEEDING | 0.10 | 33.50 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 10/30/22 | REVIEW AND REVISE ORDER RE SALE OF VAN NUYS | 0.50 | 297.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/30/22 | DRAFT EMAILS TO TITLE RE VAN NUYS | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/30/22 | DRAFT EMAILS TO OPPOSING COUNSEL RE ORDER RE VAN NUYS SALE | 0.40 | 238.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/31/22 | LEGAL RESEARCH RE OBJECTIONS TO POSTPETITION INTEREST | 2.00 | 670.00 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 10/31/22 | CONF WITH Z. SHECHTMAN RE ADVERSARY PROCEEDING STRATEGY | 0.30 | 100.50 |

| | | | |
|---|---|---|---|
| | ASSOCIATE: DANIELLE R. GABAI | | |
| 10/31/22 | CONF. WITH Z. SHECHTMAN RE POTENTIAL BUYER RE LINCOLN HEIGHTS PROPERTY | 0.10 | 33.50 |
| | ASSOCIATE: DANIELLE R. GABAI | | |
| 10/31/22 | CONTACT POTENTIAL BUYER RE LINCOLN HEIGHTS PROPERTY | 0.10 | 33.50 |
| | ASSOCIATE: DANIELLE R. GABAI | | |
| 10/31/22 | CONFERENCE WITH D. GABAI RE LITIGATION ISSUES RE VARIOUS SECURED CLAIMS | 0.30 | 178.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 10/31/22 | REVIEW EMAIL FROM A. SARVER RE FORM OF ORDER | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 10/31/22 | REVIEW EMAIL FROM B. LEVINSON RE FORM OF ORDER | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 10/31/22 | DRAFT EMAIL TO J. N. TEDFORD RE COMMENTS TO B. LEVINSON COMMENTS TO ORDER | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 10/31/22 | REVIEW EMAIL FROM A. SARVER RE FORM OF ORDER; REPLY | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 10/31/22 | PREPARE STATUS REPORT RE FORM OF ORDER | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 10/31/22 | EXCHANGE EMAIL WITH TITLE/ESCROW RE VAN NUYS SALE | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 11/01/22 | ZOOM CONFERENCE WITH ESCROW AND Z. SHECHTMAN AND TITLE COMPANY RE REVISION OF LANGUAGE OF ORDER RE VAN NUYS PROPERTY. | 0.40 | 140.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 11/01/22 | CONFERENCE WITH Z. SHECHTMAN RE REVIEW OF VAN NUYS SALE ORDER. | 0.40 | 140.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 11/01/22 | REVIEW/ANALYZE IMC AND DORFF CALCULATIONS RE VAN NUYS LIEN INTERESTS. | 1.00 | 350.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 11/01/22 | REVIEW CORRESPONDENCE FROM Z. SHECHTMAN AND TITLE COMPANY RE CLEARANCE TO TITLE OF VAN NUYS PROPERTY. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 11/01/22 | REVISE ORDER RE VAN NUYS SALE MOTION. | 0.90 | 315.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 11/01/22 | ZOOM MEETING WITH E. POLLARD, A. L. KEBEH AND A. DELGADO RE TITLE ISSUES RE VAN NUYS | 0.40 | 238.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 11/01/22 | TEL. CONF. WITH J. ZHOU RE PROPERTY ISSUES | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 11/01/22 | TEL. CONF. WITH S. ENG AND W. FRIEDMAN RE SAN MARINO AND OTHER PROPERTY ISSUES | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 11/01/22 | FURTHER TEL. CONF. WITH S. ENG RE SAN MARINO | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 11/01/22 | PREPARE DETAILED MEMO TO TITLE RE HISTORY OF CASE FOR PURPOSES OF VAN NUYS TITLE | 0.40 | 238.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 11/01/22 | CONFERENCES WITH A. L. KEBEH RE SALE ORDER RE VAN NUYS | 0.40 | 238.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 11/02/22 | CORRESPONDENCE WITH IMC AND THE DORFFS RE MOST CURRENT FORM OF ORDER FOR SALE OF VAN NUYS PROPERTY. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 11/02/22 | TEL. CONF. WITH COUNSEL FOR IMC RE FINAL FORM OF ORDER RE VAN NUYS SALE. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 11/02/22 | REVIEW CALCULATION RE INTEREST AMOUNTS RE VAN NUYS SALE ORDER. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 11/02/22 | REVIEW OPPOSITION TO ARCADIA SALE MOTION. | 0.30 | 105.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 11/02/22 | REVISE ORDER RE VAN NUYS SALE MOTION PER CONTINUED COMMENTS FROM LIENHOLDERS. | 0.80 | 280.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 11/02/22 | FINALIZE VAN NUYS SALE MOTION ORDER. | 0.30 | 105.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 11/02/22 | TEL. CONF. WITH M. CIANCIULLI RE STATUS RE SALE | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 11/02/22 | EXCHANGE EMAILS WITH CLIENT AND ESCROW RE DEED | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 11/03/22 | REVIEW ARCADIA SALE MOTION OPPOSITION | 0.40 | 134.00 |
| | ASSOCIATE: DANIELLE R. GABAI | | |
| 11/03/22 | CONF. WITH Z. SHECHTMAN RE ARCADIA SALE MOTION OPPOSITION | 0.10 | 33.50 |
| | ASSOCIATE: DANIELLE R. GABAI | | |
| 11/03/22 | CONFERENCE WITH Z. SHECHTMAN RE STRATEGY FOR REPLY TO SOUND OPPOSITION TO ARCADA SALE MOTION. | 0.50 | 175.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 11/03/22 | REVIEW OPPOSITION TO ARCADIA SALE MOTION; ANALYZE SAME. | 1.20 | 420.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 11/03/22 | REVIEW Z. SHECHTMAN COMMENTS RE ARCADIA SALE MOTION OPPOSITION. | 0.70 | 245.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 11/03/22 | OUTLINE REPLY RE ARCADIA SALE MOTION OPPOSITION. | 0.70 | 245.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 11/03/22 | BEGIN PREPARING REPLY TO ARCADIA SALE MOTION OPPOSITION. | 1.90 | 665.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |

| | | | |
|---|---|---|---|
| 11/03/22 | ANALYZE OPPOSITION TO MOTION TO SELL ARCADIA PROPERTY AND DRAFT EMAILS TO CLIENT AND TEAM RE SAME | 0.90 | 535.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 11/03/22 | CONFERENCE WITH A. L. KEBEH RE OPPOSITION TO ARCADIA SALE MOTION AND REPLY THERETO | 0.50 | 297.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 11/03/22 | CONFERENCE WITH D. GABAI RE OPPOSITION TO ARCADIA SALE MOTION | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 11/03/22 | REVIEW SALE MOTION RE STATUS OF MECHANIC'S LIENS | 1.10 | 654.50 |
| | ATTORNEY: MICHAEL G. D'ALBA | | |
| 11/04/22 | REVIEW TENTATIVE RULING RE VAN NUYS SALE MOTION. | 0.30 | 105.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 11/04/22 | CONTINUE PREPARING REPLY RE ARCADIA SALE MOTION OPPOSITON. | 2.10 | 735.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 11/04/22 | REVIEW Z. SHECHTMAN COMMENTS RE ARCADIA SALE MOTION OPPOSITION. | 0.30 | 105.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 11/04/22 | MULTI. EMAILS TO/FROM ESCROW AND CLIENT RE SALE ORDER | 0.50 | 297.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 11/05/22 | CONTINUE PREPARING ARCADIA SALE MOTION REPLY. | 0.40 | 140.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 11/06/22 | REVIEW AND REVISE REPLY RE ARCADIA SALE MOTION | 0.90 | 535.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 11/07/22 | CONFERENCE WITH Z. SHECHTMAN RE REVISIONS TO ARCADIA SALE MOTION. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 11/07/22 | CONFERENCE WITH Z. SHECHTMAN RE FINAL REVISIONS TO ARCADIA REPLY TO OPPOSITION. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 11/07/22 | REVIEW DECLARATION IN SUPPORT OF ARCADIA OPPOSITION. | 0.60 | 210.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 11/07/22 | REVIEW Z. SHECHTMAN COMMENTS RE REPLY TO ARCADIA SALE MOTION OPPOSITION. | 0.70 | 245.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 11/07/22 | ASSESS SOUND EQUITY PAYOFF DEMAND AND CALCULATE INTEREST BASED THEREON. | 1.40 | 490.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 11/07/22 | REVISE ARCADIA SALE MOTION REPLY PER Z. SHECHTMAN COMMENTS. | 1.30 | 455.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 11/07/22 | FINALIZE ARCADIA REPLY RE SALE MOTION OPPOSITION. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 11/07/22 | REVIEW AND REVISE REPLY RE ARCADIA SALE MOTION | 0.60 | 357.00 |

082

|  |  |  |  |
|---|---|---|---|
|  | ATTORNEY: ZEV SHECHTMAN |  |  |
| 11/07/22 | CONFERENCE WITH A. L. KEBEH RE RE ARCADIA SALE MOTION | 0.10 | 59.50 |
|  | ATTORNEY: ZEV SHECHTMAN |  |  |
| 11/07/22 | REVIEW AND REVISE REPLY RE ARCADIA SALE MOTION | 0.70 | 416.50 |
|  | ATTORNEY: ZEV SHECHTMAN |  |  |
| 11/07/22 | PREPARE AMENDED SALE ORDER RE VAN NUYS; TEL. CONF. WITH CLERK RE SAME; EMAIL ESCROW RE SAME | 0.30 | 178.50 |
|  | ATTORNEY: ZEV SHECHTMAN |  |  |
| 11/07/22 | EXCHANGE EMAILS WITH TITLE CO. AND UPDATE CORP RESOLUTIONS AND DRAFT EMAIL TO CLIENT RE SAME | 0.40 | 238.00 |
|  | ATTORNEY: ZEV SHECHTMAN |  |  |
| 11/07/22 | CONFERENCE WITH A. L. KEBEH RE REVISIONS TO SALE REPLY RE ARCADIA | 0.20 | 119.00 |
|  | ATTORNEY: ZEV SHECHTMAN |  |  |
| 11/07/22 | DRAFT EVIDENTIARY OBJECTION TO OPPOSITION RE ARCADIA SALE MOTION | 0.30 | 178.50 |
|  | ATTORNEY: ZEV SHECHTMAN |  |  |
| 11/07/22 | REVIEW AND REVISE SALE COUNTER OFFER RE SAN MARINO AND EXCHANGE EMAILS WITH B. FRIEDMAN RE SAME | 0.20 | 119.00 |
|  | ATTORNEY: ZEV SHECHTMAN |  |  |
| 11/07/22 | TEL. CONF. WITH WITH B. FRIEDMAN RE SAN MARINO | 0.10 | 59.50 |
|  | ATTORNEY: ZEV SHECHTMAN |  |  |
| 11/08/22 | FINALIZING EVIDENTIARY OBJECTION RE ARCADIA OPPOSITION TO SALE MOTION. | 0.20 | 70.00 |
|  | ATTORNEY: ALPHAMORLAI L. KEBEH |  |  |
| 11/08/22 | FINALIZE REPLY TO ARCADIA SALE OPPOSITION. | 0.10 | 35.00 |
|  | ATTORNEY: ALPHAMORLAI L. KEBEH |  |  |
| 11/08/22 | TEL. CONF. WITH B. FRIEDMAN RE SAN MARINO PROPERTY | 0.10 | 59.50 |
|  | ATTORNEY: ZEV SHECHTMAN |  |  |
| 11/09/22 | CORRESPONDENCE WITH DISTRESSED ASSET ACQUISITION ENTITIY RE LINCOLN HEIGHTS PROPERTY OFFERING MEMORANDUM. | 0.40 | 140.00 |
|  | ATTORNEY: ALPHAMORLAI L. KEBEH |  |  |
| 11/09/22 | REVIEW AND REPLY TO EMAIL FROM S. ENG AND B. FRIEDMAN RE SALE OF SAN MARINO | 0.10 | 59.50 |
|  | ATTORNEY: ZEV SHECHTMAN |  |  |
| 11/09/22 | TEL. CONF. WITH B. FRIEDMAN AND S. ENG RE SALE OF SAN MARINO AND (WITH S. ENG ONLY) RE LINCOLN HEIGHTS PROPERTY | 0.30 | 178.50 |
|  | ATTORNEY: ZEV SHECHTMAN |  |  |
| 11/09/22 | EXCHANGE EMAILS WITH TITLE COMPANY RE CORPORATE RESOLUTIONS AND EMAIL CLIENT RE SAME | 0.20 | 119.00 |
|  | ATTORNEY: ZEV SHECHTMAN |  |  |
| 11/09/22 | EXCHANGE EMAILS WITH ESCROW RE CLOSING | 0.60 | 357.00 |
|  | ATTORNEY: ZEV SHECHTMAN |  |  |
| 11/09/22 | SEND EMAILS TO CLIENT RE CLOSING DOCUMENTS RE VAN NUYS | 0.20 | 119.00 |
|  | ATTORNEY: ZEV SHECHTMAN |  |  |

| | | | |
|---|---|---|---|
| 11/09/22 | SEND EMAILS TO LENDERS RE DEMANDS NEEDED FOR VAN NUYS CLOSING | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 11/10/22 | TEL. CONF. WITH A. L. KEBEH RE PROPERTIES | 0.20 | 67.00 |
| | ASSOCIATE: DANIELLE R. GABAI | | |
| 11/10/22 | CORRESPONDENCE WITH BREEZEBLOCK CAPITAL RE STATUS OF CASE AND SALE OF THE LINCOLN HEIGHTS PROPERTIES. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 11/10/22 | REVIEW SAN MARINO PROPERTY SALE DOCUMENTS (COUNTER OFFERS FROM 2 BUYERS). | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 11/10/22 | CONFERENCE WITH D. GABAI RE STATUS OF DEBTOR'S PROPERTIES. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 11/10/22 | REVIEW LIEN DOCUMENTS IN CONNECTION WITH SAN MARINO SALE MOTION. | 0.60 | 210.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 11/10/22 | DRAFT SALE MOTION FOR SAN MARINO PROPERTY. | 1.20 | 420.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 11/10/22 | CALCULATE SAN MARINO LINEHOLDERS INTEREST RATES AND ACCUMULATED TOTALS. | 0.70 | 245.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 11/10/22 | CONFERENCE WITH Z. SHECHTMAN RE CASE STATUS AND CURRENT SALE MOTIONS. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 11/10/22 | CONFERENCE WITH A. L. KEBEH RE SALE MOTION RE SAN MARINO AND CASE STATUS | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 11/10/22 | DRAFT EMAIL TO B. FRIEDMAN AND S. ENG RE STATUS OF SAN MARINO SALE | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 11/10/22 | DRAFT EMAIL TO M. CIACIULLI RE STATUS OF LINCOLN HEIGHTS PROPERTY | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 11/11/22 | REVIEW COURT CALENDAR FOR TENTATIVE RULING RE ARCADIA SALE MOTION. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 11/11/22 | REVIEW ESCROW DOCUMENTS RE SAN MARINO SALE. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 11/14/22 | REVIEW CORRESPONDENCE FROM Z. SHECHTMAN RE PREPARING ORDER RE ARCADIA PROPERTY. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 11/14/22 | REVIEW CLOSING ESTIMATE PROVIDED BY ESCROW COMPANY; CORRESPONDENCE WITH Z. SHECHTMAN AND ESCROW RE SAME; REVIEW CORRESPONDENCE WITH ESCROW RE CLOSING ITEMS. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 11/14/22 | CORRESPONDENCE WITH BROKERS AND BUYERS RE APPEARANCE INSTRUCTIONS FOR HEARING. | 0.20 | 70.00 |

084

|  |  |  |  |
|---|---|---|---|
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 11/14/22 | MULTI. EMAILS RE VAN NUYS CLOSING | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 11/14/22 | REVIEW AND REPLY TO EMAILS RE OPENING OF ESCROW RE SAN MARINO PROPERTY | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 11/14/22 | DRAFT EMAIL TO LENDERS' COUNSEL RE OPENING ESCROW RE SAN MARINO | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 11/14/22 | TEL. CONF. WITH B. FRIEDMAN RE HEARING ON 11/15 RE SALE OF ARCADIA PROPERTY | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 11/14/22 | DRAFT EMAIL TO CLIENT AND TEAM RE TENTATIVE RULING RE SALE OF ARCADIA PROPERTY | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 11/15/22 | CONFERENCE WITH Z. SHECHTMAN RE DEBRIEF OF HEARING ON ARCADIA SALE MOTION. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 11/15/22 | PREPARE FOR HEARING RE SALE MOTION AND RELIEF FROM STAY MOTION. | 0.50 | 175.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 11/15/22 | CORRESPONDENCE WITH BROKER RE HEARING ON ARCADIA SALE MOTION. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 11/15/22 | ATTEND HEARING RE SALE MOTION (ARCADIA) AND RELIEF FROM STAY MOTION. | 0.70 | 245.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 11/15/22 | REVIEW SOUND SUPPORTING DOCUMENTATION RE CALCULATION OF ACCRUED INTEREST. | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 11/15/22 | CALCULATE SOUND EQUITY ACCRUED INTEREST THROUGH 11/30. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 11/15/22 | PREPARE ORDER RE ARCADIA SALE MOTION. | 0.90 | 315.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 11/15/22 | TEL. CONF. WITH B. FRIEDMAN RE SALE APPROVAL RE ARCADIA | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 11/15/22 | REVIEW AND REVISE ARCADIA SALE ORDER | 0.50 | 297.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 11/15/22 | CONFERENCE WITH A. L. KEBEH RE DEBRIEF OF HEARING ON ARCADIA SALE MOTION | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 11/16/22 | CONFERENCE WITH Z. SHECHTMAN RE FORM OF ARCADIA SALE MOTION. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 11/16/22 | REVISE ARCADIA SALE MOTION ORDER; CORRESPONDENCE WITH CREDITOR'S COMMITTEE COUNSEL RE SAME. | 0.20 | 70.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 11/16/22 | REVIEW TAX WITHHOLDING STATEMENT WITH RESPECT TO VAN NUYS SALE. | 0.10 | 35.00 |
|---|---|---|---|
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 11/16/22 | REVIEW MEMO UPDATE FROM BROKERS RE STATUS OF SAN MARINO PROPERTY SALE. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 11/16/22 | CORRESPONDENCE WITH ESCROW/TITLE OFFICE/BROKERS RE 9019 MOTION (ARCADIA). | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 11/16/22 | CONFERENCE WITH Z. SHECHTMAN RE EDITS TO ARCADIA SALE ORDER. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 11/16/22 | CORRESPONDENCE WITH SOUND COUNSEL AND ESCROW RE FINAL FORM OF PROPOSED ORDER RE SALE OF ARCADIA PROPERTY. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 11/16/22 | REVIEW SOUND EQUITY REDLINE OF ORDER RE ARCADIA SALE; REVISE SAME. | 0.80 | 280.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 11/16/22 | CONFERENCE WITH A. L. KEBEH RE ORDER ON ARCADIA SALE | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 11/16/22 | EXCHANGE EMAILS WITH A. L. KEBEH, T. KAPUR, ESCROW, AND M. KING RE FORM OF ORDER RE SALE | 0.50 | 297.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 11/16/22 | REVIEW EMAILS AND PREPARE EMAILS TO ESCROW AND ACCOUNTANTS RE CLOSING OF ESCROW RE VAN NUYS | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 11/16/22 | REVIEW AND REPLY TO EMAIL FROM S. ENG RE SAN MARINO BUYER REQUEST FOR AMENDMENT | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 11/16/22 | TEL. CONF. WITH B. FRIEDMAN AND S. ENG RE REQUEST FOR PRICE REDUCTION BY SAN MARINO BUYER | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 11/16/22 | CONFERENCE WITH A. L. KEBEH RE REVISIONS TO SALE ORDER | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 11/16/22 | EXCHANGE MULTI. FURTHER EMAILS WITH ESCROW REGARDING CLOSING OF VAN NUYS AND ARCADIA SALES | 0.50 | 297.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 11/17/22 | REVIEW ESCROW INSTRUCTIONS RE ARCADIA SALE; CORRESPONDENCE RE SAME AND FINAL FORM OF ORDER WITH ESCROW. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 11/17/22 | FINALIZE ARCADIA SALE ORDER. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 11/17/22 | REVIEW VAN NUYS FINAL CLOSING STATEMENT. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |

| | | | |
|---|---|---|---|
| 11/17/22 | REVIEW MEMO FROM POTENTIAL BUYER (SAN MARINO) RE PRICE REDUCTION REQUEST. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 11/17/22 | REVIEW AND REPLY TO EMAILS FROM ESCROW AND A. L. KEBEH RE ARCADIA | 0.40 | 238.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 11/18/22 | ZOOM MEETING WITH Z. SHECHTMAN AND BROKERS RE LINCOLN HEIGHTS MARKETING STRATEGY; CONFERENCE WITH Z. SHECHTMAN RE EXPECTED MARKETING TIMELINE. | 0.70 | 245.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 11/18/22 | ZOOM WITH M. CIANCIULLI, L. MCDERMOTT AND A. L. KEBEH RE NEXT STEPS IN SALE PROCESS | 0.50 | 297.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 11/18/22 | CONFERENCE WITH A. L. KEBEH RE ZOOM WITH M. CIANCIULLI, L. MCDERMOTT AND A. L. KEBEH RE NEXT STEPS IN SALE PROCESS | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 11/22/22 | TEL. CONF. WITH CLERK'S OFFICE RE STATUS OF ORDER RE ARCADIA PROPERTY. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 11/22/22 | TEL. CONF. WITH Z. SHECHTMAN RE ENTERED ORDER RE ARCADIA SALE | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 11/22/22 | CORRESPONDENCE WITH ESCROW RE CERTIFIED COPY OF ARCADIA SALE MOTION ORDER. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 11/22/22 | EXCHANGE EMAILS WITH A. L. KEBEH RE ARCADIA SALE ORDER | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 11/22/22 | REVIEW EMAIL FROM LENDER'S COUNSEL RE STATUS OF SALE | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 11/22/22 | DRAFT EMAIL TO BROKER RE STATUS OF SAN MARINO SALE | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 11/23/22 | TEL. CONF. WITH B. FRIEDMAN RE SALE OF SAN MARINO PROPERTY | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 11/23/22 | TEL. CONF. WITH M. CIANCIULLI RE STATUS RE SALE OF LINCOLN HEIGHTS | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 11/23/22 | EXCHANGE EMAILS WITH B. FRIEDMAN AND S. ENG RE SALE OF SAN MARINO | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 11/23/22 | TEL. CONF. WITH W. FRIEDMAN AND S. ENG RE DISCUSSIONS WITH POTENTIAL BUYER OF SAN MARINO | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 11/23/22 | DRAFT EMAIL TO M. RESNIK RE STATUS OF SALE OF PROPERTIES | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 11/23/22 | REVIEW EMAILS FROM ESCROW RE SALE CLOSINGS | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |

| 11/23/22 | TEL. CONF. WITH B. FRIEDMAN RE STATUS RE SAN MARINO SALE | 0.10 | 59.50 |
|---|---|---|---|
| | ATTORNEY: ZEV SHECHTMAN | | |
| 11/23/22 | EXCHANGE EMAILS WITH LENDERS RE SAN MARINO PROPERTY | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 11/23/22 | TEL. CONF. WITH M. RESNIK RE SALE STATUS RE LINCOLN HEIGHTS AND RE TAX APPEAL ISSUE | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 11/23/22 | EXCHANGE EMAILS WITH CLIENT RE CLOSING OF ARCADIA | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 11/28/22 | TEL. CONF. WITH Z. SHECHTMAN RE ACCOUNTING OF ARCADIA NET SALE PROCEEDS. (OLA) | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 11/28/22 | TEL. CONF. WITH Z. SHECHTMAN AND P. LEEDS RE CLOSING OF ARCADIA | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 11/28/22 | MULTI. CONFERENCES WITH B. FRIEDMAN RE CLOSING OF ARCADIA AND SALE OF SAN MARINO PROPERTIES | 0.40 | 238.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 11/28/22 | TEL. CONF. WITH S. ENG, B. FRIEDMAN AND OTHER BROKER RE SALE OF SAN MARINO PROPERTY | 0.40 | 238.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 11/28/22 | TEL. CONF. WITH A. L. KEBEH RE CLOSING OF ARCADIA | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 11/28/22 | TEL. CONF. WITH A. L. KEBEH AND P. LEEDS RE CLOSING OF ARCADIA | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 11/28/22 | FURTHER TEL. CONF. WITH B. FRIEDMAN RE SALE OF SAN MARINO AND ESCROW CLOSING RE ARCADIA | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 11/30/22 | TEL. CONF. WITH J. ZHOU RE STATUS RE SALES AND RE FEE APPLICATIONS | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 12/05/22 | REVIEW FINAL CLOSING STATEMENT AND SOUND EQUITY PAYOFF DEMAND; COMPARE TO COURT ORDER RE ARCADIA SALE. | 0.40 | 140.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 12/05/22 | TEL. CONF. WITH Z. SHECHTMAN RE ARCADIA CLOSING STATEMENT. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 12/05/22 | REVIEW ORDER AND MOTION RE ARCADIA SALE; COMPARE TO FINAL CLOSING STATEMENT; CORRESPONDENCE WITH Z. SHECHTMAN RE SAME. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 12/05/22 | TEL. CONF. WITH A. L. KEBEH RE ARCADIA CLOSING STATEMENT (OLA) | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 12/05/22 | TEL. CONF. WITH M. CIANCIULLI RE LINCOLN HEIGHTS STATUS (OLA) | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 12/06/22 | REVIEW CORRESPONDENCE WITH BROKERS RE STATUS OF LINCOLN HEIGHTS POTENTIAL SALE. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 12/08/22 | CONFERENCE WITH Z. SHECHTMAN RE STATUS OF LINCOLN HEIGHTS PROPERTY SALE. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 12/08/22 | TEL. CONF. WITH BROKER RE UPDATE RE CLOSING ARCADIA PROPERTY SALE. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 12/08/22 | REVIEW CORRESPONDENCE FROM Z. SHECHTMAN RE EXPIRING LISTING AGREEMENT RE LINCOLN HEIGHTS PROPERTY AND STRATEGY MOVING FORWARD. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 12/08/22 | CONFERENCE WITH A. L. KEBEH RE STATUS RE SALE | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 12/08/22 | TEL. CONF. WITH T. KAPUR RE STATUS RE SALE | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 12/08/22 | TEL. CONF. WITH M. CIANCIULLI RE SALE STATUS | 0.40 | 238.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 12/08/22 | PREPARE EMAIL TO CLIENT RE DISCUSSIONS WITH COMMITTEE RE LINCOLN HEIGHTS LISTING | 0.80 | 476.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 12/09/22 | REVIEW AMENDED ESCROW STATEMENT RE ARCADIA PROEPRTY. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 12/09/22 | TEL. CONF. WITH BILL FRIEDMAN AND ESCROW RE AMENDED ESCROW AGREEMENT RE ARCADIA PROPERTY. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 12/09/22 | REVIEW LETTER OF INTENT RE LINCOLN HEIGHTS PROPERTY. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 12/09/22 | TEL. CONF. WITH M. CIANCIULLI AND L. MCDERMOTT RE LOI AND FORECLOSURE | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 12/09/22 | ATTEMPT CALL WITH M. RESNIK AND DRAFT EMAIL TO M. RESNIK RE THREATENED EARLY FORECLOSURE | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 12/09/22 | REVIEW LOI AND DRAFT EMAIL TO BROKERS RE SAME | 0.50 | 297.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 12/09/22 | FURTHER MULTI. TEL. CONF. WITH M. CIANCIULLI RE LOI AND FORECLOSURE | 0.40 | 238.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 12/09/22 | TEL. CONF. WITH T. KAPUR RE LOI | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 12/12/22 | CONF. WITH Z. SHECHTMAN RE SALE OF PROPERTY AND ARCADIA CLOSING STATEMENT | 0.10 | 33.50 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |

| 12/12/22 | TEL. CONF. WITH M. CIANCIULLI RE STATUS OF SALE OF PROPERTY | 0.40 | 238.00 |
|---|---|---|---|
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 12/12/22 | TEL. CONF. WITH B. FRIEDMAN RE SALE OF ARCADIA | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 12/12/22 | DRAFT TERM SHEET | 1.00 | 595.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 12/12/22 | EXCHANGE EMAILS WITH B. FRIEDMAN RE SALE OF SAN MARINO | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 12/12/22 | CONF. WITH D. GABAI RE SALE OF PROPERTY AND ARCADIA CLOSING STATEMENT | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 12/15/22 | CONFERENCE WITH Z. SHECHTMAN RE SALE PROCEDURE MOTION (LINCOLN HEIGHTS PROPERTIES). | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 12/15/22 | CONFERENCE WITH J. N. TEDFORD RE SALE PROCEDURES MOTION (LINCOLN HEIGHTS). | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 12/15/22 | REVIEW LIEN DOCUMENTS IN CONNECTION WITH LINCOLN HEIGHTS SALE PROCEDURES MOTION. | 0.70 | 245.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 12/15/22 | BEGIN DRAFT OF SALE PROCEDURES MOTION RE LINCOLN HEIGHTS PROPERTY. | 2.20 | 770.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 12/15/22 | TEL. CONF. WITH M. CIANCIULLI RE SALE PROCEDURES | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 12/15/22 | CONFERENCE WITH A. L. KEBEH RE SALE PROCEDURES MOTION | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 12/18/22 | REVIEW BROKER'S STATUS OVERVIEW RE LINCOLN HEIGHTS PROPERTY. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 12/18/22 | CONTINUE PREPARING SALE PROCEDURES MOTION RE LINCOLN HEIGHTS. | 1.40 | 490.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 12/19/22 | CONFERENCE WITH Z. SHECHTMAN RE SALE PROCEDURES MOTION. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 12/19/22 | REVIEW AND PROOFREAD SALE PROCEDURES MOTION (LINCOLN HEIGHTS). | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 12/19/22 | CONFERENCE WITH A. L. KEBEH RE SALE PROCEDURES MOTION | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 12/19/22 | PREPARE EMAIL TO CLIENT RE SALE OF LINCOLN HEIGHTS | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 12/20/22 | TEL. CONF. WITH COURT CLERK RE POTENTIAL DATES FOR HEARING ON SALE PROCEDURES; CORRESPONDENCE WITH Z. SHECHTMAN RE SAME. | 0.20 | 70.00 |

|  |  |  |  |
|---|---|---|---|
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 12/20/22 | TEL. CONF. WITH Z. SHECHTMAN RE EDITS TO SALE PROCEDURE MOTION. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 12/20/22 | FINALIZE SALE PROCEDURES MOTION. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 12/20/22 | TEL. CONF. WITH Z. SHECHTMAN RE SALE PROCEDURES | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 12/20/22 | EXCHANGE EMAILS WITH A. L. KEBEH RE SALE PROCEDURES | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 12/20/22 | TEL. CONF. WITH A. L. KEBEH RE SALE PROCEDURES | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 12/20/22 | ATTEMPT TEL. CONF. WITH T. KAPUR RE SALE PROCEDURES | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 12/20/22 | REVIEW AND REVISE SALE PROCEDURES MOTION | 2.00 | 1190.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 12/20/22 | TEL. CONF. WITH A. L. KEBEH RE SALE PROCEDURES MOTION | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 12/21/22 | REVIEW AND REVISE SALE PROCEDURES MOTION AND DRAFT EMAIL TO T. KAPUR RE SAME | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 12/22/22 | DRAFT EMAIL TO CLIENT, BROKERS AND TEAM RE NOTICE OF DEFAULT AND SALE STATUS RE SAN MARINO | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 12/23/22 | FINALIZE SALE PROCEDURES MOTION | 1.00 | 595.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 12/27/22 | REVIEW CORRESPONDENCE WITH Z. SHECHTMAN AND BROKERS RE STATUS OF SALE OF SAN MARINO PROPERTY AND EXPECTED FORECLOSURE DATE. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 12/27/22 | REVIEW NOTICE OF DEFICIENCY RE SALE PROCEDURE MOTION (LINCOLN HEIGHTS); CORRESPONDENCE WITH Z. SHECHTMAN RE SAME. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 12/27/22 | TEL. CONF. WITH S. ENG RE SAN MARINO | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 12/28/22 | CORRESPONDENCE WITH ACCOUNTANTS AND BROKER RE ORIGINAL PURCHASE PRICE FOR VAN NUYS PROPERTY. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 01/03/23 | TEL. CONF. WITH BROKERS RE COUNTER OFFER RE SAN MARINO PROPERTY. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 01/03/23 | CORRESPONDENCE WITH ACCOUNTANTS RE VAN NUYS LIENHOLDER INFORMATION. | 0.20 | 79.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |

| 01/03/23 | TEL. CONF. WITH B. FRIEDMAN RE S. MARINO OFFER | 0.10 | 67.50 |
|---|---|---|---|
| | ATTORNEY: ZEV SHECHTMAN | | |
| 01/03/23 | EXCHANGE EMAILS WITH POTENTIAL BUYER AND M. CIANCIULLI | 0.10 | 67.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 01/04/23 | REVIEW TENTATIVE RULING RE SALE PROCEDURES MOTION (LINCOLN HEIGHTS). | 0.30 | 118.50 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 01/04/23 | TEL. CONF. WITH Z. SHECHTMAN RE SALE PROCEDURES MOTION ORDER AND NOTICE. | 0.20 | 79.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 01/04/23 | CORRESPONDENCE WITH J. N. TEDFORD RE ASSET PURCHASE AGREEMENT RE LINCLN HEIGHTS PROPERTY. | 0.20 | 79.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 01/04/23 | REVIEW Z. SHECHTMAN EDITS RE ORDER RE SALE PROCEDURES MOTION. | 0.10 | 39.50 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 01/04/23 | PREPARE ORDER RE LINCOLN HEIGHTS SALE PROCEDURES MOTION. | 0.30 | 118.50 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 01/04/23 | PREPARE NOTICE RE BIDDING PROCEDURES AND SALE TIMELINE (LINCOLN HEIGHTS) PER COURT ORDER. | 1.20 | 474.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 01/04/23 | DRAFT FORM 363M DECLARATION RE NOTICE OF BIDDING PROCEDURES (LINCOLN HEIGHTS). | 0.30 | 118.50 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 01/04/23 | TEL. CONF. WITH Z. SHECHTMAN RE SALE PROCEDURES ORDER | 0.10 | 39.50 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 01/04/23 | COURTCALL HEARING RE SALE PROCEDURES MOTION | 0.30 | 202.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 01/04/23 | TEL. CONF. WITH A. L. KEBEH RE SALE PROCEDURES RULING | 0.20 | 135.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 01/04/23 | TEL. CONF. WITH A. L. KEBEH RE SALE PROCEDURES ORDER | 0.10 | 67.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 01/05/23 | CORRESPONDENCE WITH Z. SHECHTMAN, CLIENT, AND BROKERS RE SUMMARY OF ORDER RE SALE PROCEDURES. | 0.20 | 79.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 01/05/23 | CORRESPONDENCE WITH Z. SHECHTMAN RE POTENTIAL BUYER RE LINCOLN HEIGHTS PROPERTY. | 0.10 | 39.50 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 01/05/23 | CONFERENCE WITH J. N. TEDFORD RE FORM OF SALE AGREEMENT | 0.20 | 79.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 01/05/23 | CONFERENCE WITH Z. SHECHTMAN RE SALE PROCESS | 0.10 | 39.50 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 01/05/23 | CONFERENCE WITH A. L. KEBEH RE FORM OF SALE AGREEMENT | 0.20 | 150.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 01/05/23 | CONFERENCE WITH A. L. KEBEH RE SALE PROCESS | 0.10 | 67.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 01/06/23 | PREPARE FORM PURCHASE AGREEMENT IN CONNECTION WITH BIDDING PROCEDURES NOTICE (LINCOLN HEIGHTS). | 1.60 | 632.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 01/06/23 | TEL. CONF. WITH M. CIANCIULLI AND POTENTIAL BUYER | 0.60 | 405.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 01/06/23 | EXCHANGE EMAILS WITH POTENTIAL BUYERS AND BROKERS | 0.30 | 202.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 01/08/23 | REVISE FORM PURCHASE AGREEMENT RE LINCOLN HEIGHTS SALE PROCEDURES MOTION. | 0.20 | 79.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 01/09/23 | REVIEW Z. SHECHTMAN CHANGES TO DECLARATION RE SALE PROCEDURES MOTION; REVISE SAME. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 01/09/23 | REVIEW Z. SHECHTMAN CHANGES TO NOTICE OF BIDDING PROCEDURES RE LINCOLN HEIGHTS PROPERTY; REVISE SAME. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 01/09/23 | REVIW Z. SHECHTMAN CHANGES TO FORM PURCHASE AGREEMENT IN CONNECTION WITH NOTICE OF LINCOLN HEIGHTS BIDDING PROCEDURES; REVISE SAME. | 0.20 | 79.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 01/09/23 | CORRESPONDENCE WITH BROKERS RE APPROVAL OF DRAFT FORM OF PURCHASE AND SALE AGREEMENT (LINCOLN HEIGHTS). | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 01/09/23 | CORRESPONDENCE WITH BROKERS RE PARADISE DRIVE LOT TITLE REPORTS. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 01/09/23 | REVIEW ESCROW CLOSING STATEMENT AND EXCHANGE EMAILS WITH SECURED LENDERS RE SAME (RE SAN MARINO) | 0.20 | 135.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 01/10/23 | REVIEW ESTIMATED CLOSING STATEMENT RE SAN MARINO PROPERTY; REVIEW CORRESPONDENCE FROM Z. SHECHTMAN AND SECURED LENDERS RE SAME. | 0.20 | 79.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 01/10/23 | REVIEW PRELIMINARY TITLE REPORT RE PARADISE DRIVE LOTS. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 01/10/23 | REVISE NOTICE OF BIDDING PROCEDURES, FORM DECLARATION, AND FORM PURCHASE AGREEMENT RE LINCOLN HEIGHTS SALE. | 0.30 | 118.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 01/10/23 | FINALIZING NOTICE OF BIDDING PROCEDURES (LINCOLN HEIGHTS PROPERTY). | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 01/12/23 | CORRESPONDENCE WITH BROKERS RE SENDING BIDDING PROCEDURES TO INTERESTED PARTIES. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |

| | | | |
|---|---|---|---|
| 01/13/23 | EXCHANGE EMAILS WITH E. MITNICK AND B. FRIEDMAN RE STATUS OF ESCROW RE SAN MARINO | 0.20 | 135.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 01/17/23 | CONFERENCE WITH Z. SHECHTMAN RE LETTER TO INTEREST GOVERNMENT PARTY RE SALE OF LINCOLN HEIGHTS PROPERTY. | 0.20 | 79.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 01/17/23 | REVIEW LETTER FROM PUBLIC INTEREST ORGANIZATION RE INTEREST IN PURCHASING LINCOLN HEIGHTS PROPERTY. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 01/17/23 | REVIEW CORRESPONDENCE BETWEEN Z. SHECHTMAN AND COUNSEL FOR SECURED LENDER RE CARVEOUT NEGOTIATIONS. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 01/17/23 | REVIEW Z. SHECHTMAN EDITS RE LETTER TO PUBLIC INTEREST GROUP RE SALE OF LINCOLN HEIGHTS PROPERTY. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 01/17/23 | PREPARE LETTER TO CONVERVANCY GROUP RE LINCOLN HEIGHTS PROPERTY SALE. | 1.00 | 395.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 01/17/23 | CONFERENCE WITH A. L. KEBEH RE LETTER TO CONSERVANCY GROUPS | 0.20 | 135.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 01/17/23 | REVIEW AND REVISE LETTER TO COMMUNITY ORGANIZATION AND DRAFT MULTIPLE EMAILS RE SAME | 0.70 | 472.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 01/17/23 | TEL. CONF. WITH T. KAPUR RE STRATEGY RE COMMUNITY ORGANIZATION | 0.20 | 135.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 01/17/23 | TEL. CONF. WITH BROKERS RE MARKETING STRATEGIES | 0.40 | 270.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 01/20/23 | REVIEW REL LIMITED OPPOSITION RE SALE PROCEDURES MOTION. | 0.40 | 158.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 01/23/23 | REVIEW REL'S LIMITED OBJECTION RE LINCOLN PROPERTY SALE PROCEDURES | 0.50 | 187.50 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 01/24/23 | REVIEW SPREADSHEET RE ANALYSIS OF BOB'S LIEN VALUE. | 0.20 | 79.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 01/24/23 | TEL. CONF. WITH M. CIANCIULLI RE SALE PROCESS | 0.10 | 67.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 01/24/23 | TEL. CONF. WITH W. FRIEDMAN RE SALE PROCESS RE SAN MARINO | 0.10 | 67.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 01/24/23 | EXCHANGE EMAILS WITH E. MITNICK RE SALE AND CARVOUT | 0.20 | 135.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 01/25/23 | EXCHANGE EMAILS WITH M. CIANCIULLI RE STATUS RE SALE | 0.20 | 135.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 01/26/23 | OLA: REVIEW OBJECTION TO NOTICE OF SALE PROCEDURES, AND PREPARE MEMO TO Z. SHECHTMAN RE SAME | 0.20 | 150.00 |

ATTORNEY: JOHN N. TEDFORD

| 01/26/23 | TEL. CONF. WITH B. FRIEDMAN RE STATUS RE SAN MARINO | 0.10 | 67.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 01/26/23 | EXCHANGE EMAILS WITH S. ENG RE STATUS OF PROPERTY AND DRAFT EMAIL TO E. MITNICK RE SAME | 0.20 | 135.00 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 01/27/23 | CONFERENCE WITH Z. SHECHTMAN RE TIMELINE FOR SALE MOTION RE LINCOLN HEIGHTS PROPERTY. | 0.20 | 79.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 01/27/23 | CONFERENCE WITH A. L. KEBEH RE NEXT STEPS RE SALE PROCESS | 0.20 | 135.00 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 01/27/23 | EXCHANGE EMAILS WITH BROKER RE SALE OF PROPERTY | 0.10 | 67.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 01/30/23 | TEL. CONF. WITH BROKER RE STATUS OF LINCOLN HEIGHTS PROPERTY | 0.30 | 202.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 02/03/23 | CONFERENCE CALL WITH Z. SHECHTMAN AND POTENTIAL BUYER RE AUCTION PROCESS AND POTENTIAL BID FOR LINCOLN HEIGHTS PROPERTY. | 0.90 | 355.50 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 02/03/23 | TEL. CONF. WITH Z. SHECHTMAN RE DEBRIEF OF CALL WITH POTENTIAL BIDDER FOR LINCOLN HEIGHTS PROPERTY. | 0.10 | 39.50 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 02/03/23 | ZOOM WITH J. URQUIZA, D. GALEY, M. CIANCIULLI AND A. L. KEBEH RE POSSIBLE ACQUISITION | 0.90 | 607.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 02/03/23 | DRAFT EMAIL TO T. KAPUR RE ZOOM WITH J. URQUIZA, D. GALEY, M. CIANCIULLI AND A. L. KEBEH RE POSSIBLE ACQUISITION | 0.20 | 135.00 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 02/03/23 | TEL. CONF. WITH A. L. KEBEH RE DEBRIEF OF CALL WITH POTENTIAL BIDDER FOR LINCOLN HEIGHTS PROPERTY | 0.20 | 135.00 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 02/06/23 | EXCHANGE EMAILS WITH BROKER RE SALE STATUS | 0.10 | 67.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 02/06/23 | ATTEMPT CONFERENCE WITH CONSERVANCY COUNSEL | 0.10 | 67.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 02/06/23 | EXCHANGE EMAILS WITH E. MITNICK RE NEGOTIATIONS OVER CARVEOUT | 0.30 | 202.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 02/06/23 | DRAT EMAIL TO J. ZHOU RE DISCUSSIONS WITH E. MITNICK RE NEGOTIATIONS OVER CARVEOUT | 0.30 | 202.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 02/06/23 | TEL. CONF. WITH D. GALEY RE NEXT STEPS RE SALE | 0.40 | 270.00 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 02/07/23 | REVIEW LIEN DOCUMENTS AND INFORMATION IN CONNECTION WITH PREPARATION OF LINCOLN HEIGHTS SALE EQUITY ANALYSIS. | 0.90 | 355.50 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 02/07/23 | PREPARE LINCOLN HEIGHTS SALE EQUITY ANALYSIS. | 0.40 | 158.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 02/07/23 | DRAFT EMAIL TO D. GALEY RE POTENTIAL DEAL POINTS FOR SALE; DRAFT EMAIL TO CLIENT RE SAME; DRAFT EMAIL TO A. L. KEBEH RE ANALYSIS RE SAME | 0.50 | 337.50 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 02/10/23 | TEL. CONF. WITH B. FRIEDMAN AND S. ENG RE OVERBIDDING AND NEGOTIATIONS WITH LENDER RE CARVEOUT | 0.30 | 202.50 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 02/10/23 | CONFERENCE WITH T. KAPUR RE STATUS RE SALE | 0.10 | 67.50 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 02/13/23 | REVIEW CORRESPONDENCE FROM Z. SHECHTMAN RE PLANNING/STRATEGY RE LINCOLN HEIGHTS SALE TIMELINE. | 0.10 | 39.50 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 02/13/23 | EXCHANGE EMAILS WITH E. MITNICK AND ESCROW RE CARVEOUT | 0.10 | 67.50 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 02/14/23 | TEL. CONF. WITH J. ZHOU RE SALE PROCESSES | 0.30 | 202.50 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 02/14/23 | TEL. CONF. WITH M. CIANCIULLI RE STATUS | 0.30 | 202.50 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 02/14/23 | REVIEW AND REPLY TO EMAIL FROM LAW CLERK RE STATUS OF SALE | 0.10 | 67.50 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 02/14/23 | DRAFT EMAIL TO T. KAPUR RE STATUS OF SALE | 0.10 | 67.50 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 02/14/23 | DRAFT EMAIL TO D. GALEY RE STATUS OF SALE | 0.10 | 67.50 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 02/14/23 | DRAFT EMAIL TO M. CIANCIULLI RE EMAIL FROM D. GALEY RE STATUS OF SALE | 0.10 | 67.50 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 02/14/23 | REVIEW DRAFT CLOSING STATEMENT RE JINZHENG AND DRAFT EMAIL TO A. DELGADO RE SAME | 0.20 | 135.00 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 02/15/23 | PREPARE NOTICE RE AUCTION STATUS (LINCOLN HEIGHTS). | 0.40 | 158.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 02/15/23 | FINALIZE NOTICE OF AUCTION STATUS (LINCOLN HEIGHTS). | 0.30 | 118.50 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 02/15/23 | EMAILS RE SAN MARINO ANALYSIS | 0.20 | 135.00 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 02/15/23 | EMAILS RE DISCUSSIONS WITH DEBTOR RE LINCOLN HEIGHTS AND OTHER PROPERTIES | 0.20 | 135.00 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 02/16/23 | CONF. WITH Z. SHECHTMAN AND CLIENT | 0.80 | 300.00 |

ASSOCIATE:  DANIELLE R. GABAI

| 02/16/23 | ZOOM CONFERENCE WITH Z. SHECHTMAN, D. GABAI, BROKERS, AND CLIENT RE STATUS OF LINCOLN HEIGHTS SALE AND STRATEGY MOVING FORWARD. | 0.80 | 316.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 02/16/23 | ZOOM WITH CLIENT TEAM RE PROPERTY STATUSES | 0.80 | 540.00 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| 02/17/23 | EXCHANGE EMAILS WITH E. MITNICK AND B. FRIEDMAN RE BANKRUPTCY SALE | 0.20 | 135.00 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| 02/17/23 | EXCHANGE EMAILS WITH CLIENTS | 0.10 | 67.50 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| 02/21/23 | TEL. CONF. WITH J. ZHOU RE STATUS OF CERTAIN PROPERTIES | 0.10 | 67.50 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| 02/22/23 | TEL. CONF. WITH M. RESNIK RE PENDING FORECLOSURE | 0.40 | 270.00 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| 02/24/23 | EXCHANGE EMAILS WITH CLIENT AND J. ZHOU RE PROPERTIES | 0.20 | 135.00 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| 02/27/23 | CONFERENCE WITH Z. SHECHTMAN RE PREPARATION FOR SAN MARINO SALE MOTION. | 0.10 | 39.50 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 02/27/23 | CONFERENCE WITH A. L. KEBEH RE SAN MARINO SALE | 0.10 | 67.50 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| 02/28/23 | CONFERENCE WITH Z. SHECHTMAN RE SAN MARINO SALE MOTION; CORRESPONDENCE WITH BROKER AND LIENHOLDERS RE SAME. | 0.40 | 158.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 02/28/23 | PREPARE CARVEOUT AGREEMENT WITH SECOND LIENHOLDER RE SALE OF SAN MARINO PROPERTY. | 1.40 | 553.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 02/28/23 | TEL. CONF. WITH B. FRIEDMAN RE SAN MARINO SALE | 0.10 | 67.50 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| 02/28/23 | CONFERENCE WITH A. L. KEBEH RE SAN MARINO SALE MOTION | 0.20 | 135.00 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| 03/02/23 | REVIEW EDITS TO SAN MARINO CARVEOUT AGREEMENT; REVISE SAME. | 0.20 | 79.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 03/02/23 | REVIEW AND REVISE CARVEOUT AGREEMENT | 0.30 | 202.50 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| 03/06/23 | REVISE SAN MARINO CARVEOUT AGREEMENT PER CORONA COMMENTS/EDITS; REVIEW SAME. | 1.50 | 592.50 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 03/06/23 | CONFERENCE WITH Z. SHECHTMAN RE SALE CARVEOUT AGREEMENT | 0.10 | 39.50 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 03/06/23 | CONFERENCE WITH A. L. KEBEH RE SALE CARVEOUT AGREEMENT | 0.10 | 67.50 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 03/07/23 | CONFERENCE WITH Z. SHECHTMAN RE NEGOTIATIONS WITH CORONA CAPITAL RE CARVEOUT AGREEMENT FOR SALE OF SAN MARINO PROPERTY. | 0.20 | 79.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 03/07/23 | CORRESPONDENCE WITH CORONA RE CHANGES TO CARVEOUT AGREEMENT. | 0.20 | 79.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 03/07/23 | REVIEW AND REVISE SAN MARINO CARVEOUT AGREEMENT | 0.20 | 135.00 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 03/07/23 | CONFERENCE WITH A. L. KEBEH RE SAN MARINO CARVEOUT AGREEMENT | 0.20 | 135.00 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 03/07/23 | REPLY TO EMAIL TO T. TONG RE PAYMENT OF HOLDBACK RE SOUND EQUITY | 0.10 | 67.50 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 03/07/23 | EXCHANGE EMAILS WITH A. L. KEBEH AND B. FRIEDMAN RE STATUS OF SALE MOTION | 0.10 | 67.50 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 03/08/23 | DRAFT RESPONSE TO LIENHOLDER RE STATUS OF SAN MARINO SALE. | 0.20 | 79.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 03/08/23 | REVIEW CORONA REVISIONS TO CARVEOUT AGREEMENT; COMPARE TO DANNING GILL REDLINE. | 0.30 | 118.50 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 03/08/23 | REVIEW AND REVISE CARVEOUT AGREEMENT WITH CORONA AND REVIEW AND REPLY TO EMAILS FROM E. MITNICK RE SAME | 0.80 | 540.00 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 03/09/23 | REVIEW TITLE REPORT RE SAN MARINO PROPERTY; CORRESPONDENCE WITH Z. SHECHTMAN RE SAME. | 0.40 | 158.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 03/09/23 | CONFERENCE WITH Z. SHECHTMAN RE CARVEOUT | 0.10 | 39.50 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 03/09/23 | EXCHANGE MULTI. EMAILS WITH E. MITNICK AND A. L. KEBEH RE CARVEOUT | 0.50 | 337.50 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 03/09/23 | CONFERENCE WITH A. L. KEBEH RE CARVEOUT | 0.10 | 67.50 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 03/11/23 | CONTINUE PREPARING SALE MOTION RE SAN MARINO PROPERTY. | 0.50 | 197.50 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 03/12/23 | COMPLETE DRAFT OF SALE MOTION RE SAN MARINO PROPERTY. | 3.60 | 1422.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 03/13/23 | TEL. CONF. WITH BROKER RE REVISIONS TO DECLARATION RE SAN MARINO PROPERTY. | 0.10 | 39.50 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 03/13/23 | REVISE SAN MARINO SALE MOTION PER Z. SHECHTMAN COMMENTS; CONTEMPLATE ARGUMENTS RE SAME. | 2.60 | 1027.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 03/13/23 | REVIEW SAN MARINO LIEN DOCUMENTATION IN CONNECTION WITH SALE MOTION. | 0.90 | 355.50 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 03/13/23 | REVIEW AND REVISE SALE MOTION RE SAN MARINO | 1.00 | 675.00 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 03/14/23 | REVIEW PRELIMINARY TITLE REPORT. | 0.10 | 39.50 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 03/14/23 | CORRESPONDENCE WITH BROKERS AND CLIENT RE DECLARATION IN RE SAN MARINO SALE MOTION. | 0.20 | 79.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 03/14/23 | CORRESPONDENCE WITH TITLE OFFICER RE OUTSTANDING TAX LIABILITY. | 0.10 | 39.50 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 03/14/23 | CONFERENCE WITH Z. SHECHTMAN RE FINALIZING SALE MOTION RE SAN MARINO. | 0.20 | 79.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 03/14/23 | CONFERENCE WITH Z. SHECHTMAN RE FINALIZING SALE MOTION. | 0.10 | 39.50 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 03/14/23 | CORRESPONDENCE WITH LIENHOLDER RE UPDATED PAYOFF STATEMENT (SAN MARINO). | 0.10 | 39.50 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 03/14/23 | PREPARE 6004 NOTICE RE SAN MARINO SALE. | 0.30 | 118.50 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 03/14/23 | TEL. CONF. WITH BROKER RE SUBMISSION OF DECLARATION RE SAN MARINO SALE. | 0.10 | 39.50 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 03/14/23 | REVISE SAN MARINO SALE MOTION PER Z. SHECHTMAN EDITS. | 2.30 | 908.50 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 03/14/23 | PREPARE SEPARATE NOTICE RE SAN MARINO SALE MOTION. | 0.30 | 118.50 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 03/14/23 | PREPARE OVERBID FORM RE SAN MARINO SALE MOTION. | 0.60 | 237.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 03/14/23 | FINALIZE SAN MARINO SALE MOTION. | 0.80 | 316.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 03/14/23 | EXCHANGE EMAILS WITH A. L. KEBEH AND BROKERS AND LENDERS RE SALE MOTION RE SAN MARINO | 0.80 | 540.00 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 03/14/23 | REVIEW AND REVISE SALE MOTION | 1.20 | 810.00 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 03/14/23 | CONFERENCES WITH A. L. KEBEH RE REVISIONS TO SALE MOTION | 0.30 | 202.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 03/14/23 | TEL. CONF. WITH J. ZHOU RE SALE AND LITIGATION ISSUES | 0.10 | 67.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 03/16/23 | CORRESPONDENCE WITH SOUND EQUITY COUNSEL RE SETTLEMENT NEGOTIATIONS. | 0.10 | 39.50 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 03/23/23 | PHONE CALL WITH COUNSEL FOR BREEZEBLOCKS RE STATUS OF PROPERTY SALE | 0.20 | 75.00 |
| | ASSOCIATE: DANIELLE R. GABAI | | |
| 03/23/23 | CONF. WITH A. L. KEBEH RE STATUS OF PARADISE PROPERTIES | 0.10 | 37.50 |
| | ASSOCIATE: DANIELLE R. GABAI | | |
| 03/23/23 | TEL. CONF. WITH D. GABAI RE SECURED CREDITOR INQUIRY RE LINCOLN HEIGHTS PROPERTY. | 0.10 | 39.50 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 03/23/23 | REVIEW LIEN DOCUMENTATION RE PARADISE DRIVE LOTS. | 0.20 | 79.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 03/27/23 | TEL. CONF. WITH Z. SHECHTMAN RE STATUS OF PARADISE DRIVE LOT ENCUMBRANCES. | 0.10 | 39.50 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 03/27/23 | MEMO TO Z. SHECHTMAN AND BROKERS RE STATUS OF PARADISE DRIVE LOTS (MULTIPLE). | 0.30 | 118.50 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 03/27/23 | REVIEW DOCKET ENTRIES, TITLE REPORTS, AND LOAN DOCUMENTS RELATING TO PARADISE DRIVE LOTS. | 1.30 | 513.50 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 03/27/23 | TEL. CONF. WITH A. L. KEBEH RE STATUS OF PARADISE DRIVE LOT ENCUMBRANCES | 0.10 | 67.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 03/28/23 | CONFERENCE WITH Z. SHECHTMAN RE ABILITY TO SELL PARADISE DRIVE LOTS. | 0.10 | 39.50 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 03/28/23 | CORRESPONDENCE WITH BROKERS RE ABILITY TO SELL PARADISE DRIVE LOTS. | 0.10 | 39.50 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 03/28/23 | CONFERENCE WITH A. L. KEBEH RE LINCOLN HEIGHTS / PARADISE DRIVE LOTS | 0.10 | 67.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 03/28/23 | REVIEW EMAILS FROM A. L. KEBEH AND M. CIANCIULLI RE PARADISE HILLS | 0.10 | 67.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 03/29/23 | TEL. CONF. WITH LINCOLN HEIGHTS BROKER RE PARADISE DRIVE LOT MARKETABILITY. | 0.10 | 39.50 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 03/29/23 | TEL. CONF. WITH CREM GROUP AND Z. SHECHTMAN (PARTIAL) RE LIQUIDATION STRATEGY RE LINCOLN HEIGHTS PROPERTIES. | 0.40 | 158.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 03/29/23 | EMAILS WITH A. L. KEBEH AND BROKER RE SALE OF REAL PROPERTIES | 0.40 | 270.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |

| | | | |
|---|---|---|---|
| 03/29/23 | TEL. CONF. WITH A. L. KEBEH AND BROKER RE SALE OF REAL PROPERTIES | 0.40 | 270.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 03/31/23 | CORRESPONDENCE WITH SECURED CREDITOR RE STATUS OF SAN MARINO SALE. | 0.10 | 39.50 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 04/03/23 | TEL. CONF. WITH BROKERS RE POTENTIAL OVERBIDDER RE SAN MARINO PROPERTY. | 0.10 | 39.50 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 04/03/23 | PREPARE OVERBID MATERIALS FOR POTENTIAL OVERBIDDER; CORRESPONDENCE WITH BROKERS RE SAN MARINO PROPERTY RE SAME. | 0.30 | 118.50 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 04/03/23 | REVIEW TENTATIVE RULING RE SAN MARINO PROPERTY; CORRESPONDENCE WITH BROKERS RE SAME. | 0.20 | 79.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 04/03/23 | PREPARE FOR SAN MARINO SALE MOTION HEARING. | 1.00 | 395.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 04/04/23 | TEL. CONF. WITH BROKER RE STATUS OF OVERBIDS PRIOR TO HEARING. | 0.10 | 39.50 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 04/04/23 | TEL. CONF. WITH BROKER RE DEBRIEF OF HEARING RESULTS. | 0.10 | 39.50 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 04/04/23 | ATTEND HEARING RE SALE OF SAN MARINO PROPERTY. | 2.10 | 829.50 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 04/04/23 | REVIEW ESCROW INSTRUCTIONS AND RELATED DOCUMENTS RE SAN MARINO PROPERTY SALE; CORRESPONDENCE WITH TITLE RE SAME. | 0.50 | 197.50 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 04/04/23 | REVIEW DOCUMENTS RE COMPLIANCE ISSUES; CORRESPONDENCE WITH TITLE OFFICER RE SAME. | 0.30 | 118.50 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 04/04/23 | CORRESPONDENCE WITH SECURED LENDER RE OUTCOME OF SALE HEARING RE SAN MARINO PROPERTY. | 0.10 | 39.50 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 04/04/23 | PREPARE FOR HEARING RE SAN MARINO PROPERTY SALE. | 0.40 | 158.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 04/05/23 | CORRESPONDENCE WITH COMMITTEE FOR UNSECURED CREDITORS RE STATUS OF LINCOLN HEIGHTS PROPERTY (MULTIPLE). | 0.20 | 79.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 04/05/23 | CORRESPONDENCE WITH SECURED CREDTIOR RE EXPECTED CLOSING DATE SAN MARINO. | 0.10 | 39.50 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 04/05/23 | REVIEW SALE STATUS OF LINCOLN HEIGHTS PROPERTY. | 0.10 | 39.50 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 04/05/23 | PREPARE ORDER RE SAN MARINO SALE MOTION. | 0.80 | 316.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |

| | | | |
|---|---|---|---|
| 04/06/23 | TEL. CONF. WITH BROKER RE EXPECTED CLOSING DATE. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/06/23 | CORRESPONDENCE WITH BROKER RE VALUE OF PARADISE DRIVE LOTS. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/06/23 | CORRESPONDENCE WITH Z. SHECHTMAN AND SECURED CREDITOR RE STATUS OF PARADISE DRIVE LOT SALE. | 0.20 | 79.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/06/23 | REVISE ORDER RE SAN MARINO PROPERTY SALE. | 0.40 | 158.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/07/23 | CONF. WITH A. L. KEBEH RE TITLE COMPANY ISSUES RE ENTRY OF ORDER | 0.20 | 75.00 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 04/07/23 | MEMO TO TITLE COMPANY RE BREAKDOWN OF SALE PROCEEDS (SAN MARINO); REVIEW DNQ CARVEOUT AGREEMENT IN CONNECTION THERETO. | 0.70 | 276.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/07/23 | REVISE ORDER RE SAN MARINO PROPERTY PER COMMENTS FORM TITLE OFFICE. | 0.20 | 79.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/07/23 | CONF. WITH D. GABAI RE TITLE COMPANY ISSUES RE ENTRY OF ORDER | 0.20 | 79.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/10/23 | TEL. CONF. WITH A. L. KEBEH RE TENTATIVE RULING RE SAN MARINO SALE MOTION | 0.10 | 37.50 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 04/10/23 | TEL. CONF. WITH D. GABAI RE TENTATIVE RULING RE SAN MARINO SALE MOTION. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/10/23 | REVIEW TENTATIVE RULING RE SAN MARINO SALE MOTION; CORRESPONDENCE WITH D. GABAI RE SAME. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/12/23 | TEL. CONF. WITH BROKER RE CLOSING SALE OF SAN MARINO PROPERTY; CORRESPONDENCE WITH ESCROW RE SAME. | 0.20 | 79.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/12/23 | FINALIZE ORDER RE SAN MARINO SALE MOTION. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/12/23 | REVIEW BROKER MARKETING ANALYSIS RE PARADISE DRIVE LOTS; CORRESPONDENCE WITH Z. SHECHTMAN RE SAME. | 0.30 | 118.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/12/23 | TEL. CONF. WITH BROKER RE TIMELINE FOR CLOSING OF SAN MARINO SALE. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/12/23 | CORRESPONDENCE WITH ESCROW AND DNQ RE EXECUTION OF RECONVEYANCE OF SAN MARINO PROPERTY. | 0.30 | 118.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |

| | | | |
|---|---|---|---|
| 04/13/23 | REVIEW ORDER RE SAN MARINO SALE; REVIEW CORRESPONDENCE FROM ERIC MITNICK RE SAME; CORRESPONDENCE WITH ESCROW RE SAME. | 0.20 | 79.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/13/23 | ATTEMPTED CONTACT WITH DNQ RE RECONVEYANCE RE SAN MARINO PROPERTY; CORRESPONDENCE WITH DNQ RE SAME. | 0.30 | 118.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/13/23 | CORRESPONDENCE WITH CORONA'S COUNSEL RE METHOD OF PAYMENT RE SAN MARINO PROPERTY SALE. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/13/23 | TEL. CONF. WITH BROKER RE CLOSING STRATEGY AND REMAINING ITEMS. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/13/23 | CORRESPONDENCE WITH ESCROW RE CERTIFIED COPY OF SAN MARINO SALE ORDER. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/13/23 | REVIEW VOICE NOTE FROM CLIENT'S COUNSEL RE STATUS OF NOTARIZED QUITCLAIM DEED. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/13/23 | MULTIPLE CORRESPONDENCE WITH ESCROW OFFICER RE REQUIREMENT TO CLOSE SAN MARINO PROPERTY SALE. | 0.50 | 197.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/14/23 | REVIEW SELLER'S CLOSING ESTIMATE RE SAN MARINO PROPERTY. | 0.20 | 79.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/14/23 | CONFERENCE WITH Z. SHECHTMAN RE CLOSING SAN MARINO PROPERTY. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/14/23 | TEL. CONF. WITH BROKER RE CLOSING REQUIREMENTS FOR SAN MARINO PROPERTY. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/14/23 | REVIEW UPDATED PAYOFF STATEMENT FROM ROYAL BUSINESS BANK; CORRESPONDENCE WITH ESCROW RE SAME. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/14/23 | CORRESPONDENCE WITH DNQ RE STATUS OF LIEN AGAINST SAN MARINO PROPERTY. | 0.30 | 118.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/14/23 | CORRESPONDENCE WITH ESCROW RE CLOSING SAN MARINO PROPERTY. | 0.20 | 79.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/14/23 | REVIEW MULTIPLE EMAILS FROM A. L. KEBEH RE SAN MARINO SALE | 0.10 | 67.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 04/17/23 | CORRESPONDENCE WITH DNQ RE EXECUTION OF RECONVEYANCE RE SAN MARINO PROPERTY (MULTIPLE). | 0.40 | 158.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/17/23 | REVIEW UPDATED CLOSING ESTIMATE RE SAN MARINO PROPERTY; COMPARE TO PREVIOUS VERSION; CORRESPONDENCE WITH ESCROW AND Z. SHECHTMAN RE SAME. | 0.20 | 79.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |

| | | | |
|---|---|---|---|
| 04/17/23 | TEL. CONF. WITH DEBTOR PRINCIPAL'S ATTORNEY RE TIMELINE FOR CLOSING OF SAN MARINO PROPERTY. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/17/23 | CORRESPONDENCE WITH ESCROW RE CLOSING SAN MARINO PROPERTY SALE REQUIREMENTS. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/17/23 | REVIEW MEMO FROM A. L. KEBEH TO CLIENT RE NEXT STEPS RE LIQUIDATION AND REVISE AND DRAFT MEMO TO A. L. KEBEH RE SAME | 0.50 | 337.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 04/17/23 | EXCHANGE EMAILS WITH A. L. KEBEH RE CLOSING OF SAN MARINO PROPERTY | 0.10 | 67.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 04/18/23 | CONFERENCE CALL WITH BROKERS, ESCROW, AND TITLE RE STRATEGY TO TIMELY CLOSE SAN MARINO PROPERTY. | 0.80 | 316.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/18/23 | CORRESPONDENCE WITH JIM ZHOU RE DEBTOR'S PRINCIPAL'S SOCIAL SECURITY NUMBER. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/18/23 | CONFERENCE WITH Z. SHECHTMAN RE CLOSING SAN MARINO SALE PROPERTY. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/18/23 | CORRESPONDENCE WITH DNQ RE PURCHASE AGREEMENT RE SAN MARINO PROPERTY. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/18/23 | CONFERENCE WITH A. L. KEBEH RE CLOSING | 0.10 | 67.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 04/19/23 | CORRESPONDENCE WITH TITLE, ESCROW, AND BROKERS RE POTENTIAL REMOTE NOTARIZATION SERVICE IN CONNECTION WITH SAN MARINO SALE. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/19/23 | REVIEW CORRESPONDENCE FROM TITLE RE REMOTE NOTARY SERVICE; CORRESPONDENCE WITH BROKERS RE FINALIZING QUITCLAIM DEED. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/20/23 | CORRESPONDENCE WITH COUNSEL FOR RBB RE UPDATED PAYOFF STATEMENT RE SAN MARINO PROPERTY. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/20/23 | CORRRESPONDENCE WITH ESCROW RE OBTAINING UPDATED PAYOFF STATEMENT FROM ROYAL BUSINESS BANK. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/20/23 | REVIEW CORRESPONDENCE FROM ESCROW RE STATUS OF CLOSING STATEMENT. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/24/23 | CORRESPONDENCE WITH ESCROW AND BROKERS RE STATUS OF SAN MARINO CLOSING. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/25/23 | REVIEW PAYOFF FROM CORONA RE SAN MARINO PROPERTY. | 0.10 | 39.50 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 04/25/23 | CORRESPONDENCE WITH BROKERS RE REMOTE NOTARY SERVICE FOR SAN MARINO PROPERTY CLOSING. | 0.10 | 39.50 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 04/27/23 | CORRESPONDENCE WITH ESCROW RE FINAL CLOSING STATEMENT AND RBB PAYOFF DEMAND (MULTIPLE); REVIEW SAME; CORRESPODNENCE WITH CLIENT RE SAME. | 0.40 | 158.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 04/27/23 | TEL. CONF. WITH Z. SHECHTMAN RE EXECUTING FINAL CLOSING STATEMENT. | 0.10 | 39.50 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 04/27/23 | TEL. CONF. WITH BROKER RE CLOSING SALE RE SAN MARINO PROPERTY. | 0.10 | 39.50 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 04/27/23 | TEL. CONF. WITH A. L. KEBEH RE EXECUTING FINAL CLOSING STATEMENT | 0.10 | 67.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 04/28/23 | CORRESPONDENCE WITH BROKER RE COMMISSIONS FROM SAN MARINO PROPERTY SALE. | 0.10 | 39.50 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 04/28/23 | REVIEW COURT ORDER APPROVING SALE OF SAN MARINO PROPERTY; CORRESPONDENCE WITH BROKER RE SAME. | 0.20 | 79.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 04/28/23 | EXCHANGE EMAIL WITH ESCROW RE PAYMENT OF REFUND | 0.10 | 67.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 05/01/23 | REVIEW CORRESPONDENCE FROM ESCROW RE STATUS OF CLOSING SALE RE SAN MARINO PROPERTY. | 0.10 | 39.50 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 05/01/23 | REVIEW FINAL CLOSING STATEMENT RE SAN MARINO PROPERTY. | 0.10 | 39.50 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 05/03/23 | CORRESPONDENCE WITH ESCROW RE REFUND FROM RBB RE SAN MARINO CLOSING. | 0.10 | 39.50 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 05/04/23 | CORRESPONDENCE WITH SOUND EQUITY COUNSEL RE WITHHELD AMOUNTS (ARCADIA). | 0.10 | 39.50 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 05/05/23 | TEL. CONF. WITH SOUND EQUITY COUNSEL AND Z. SHECHTMAN RE WITHHELD AMOUNTS RE ARCADIA PROPERTY. | 0.40 | 158.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 05/05/23 | CONFERENCE WITH Z. SHECHTMAN RE DEBRIEF OF CALL WITH SOUND EQUITY COUNSEL. | 0.10 | 39.50 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 05/05/23 | TEL. CONF. WITH A. L. KEBEH AND ATTORNEYS FOR SOUND RE POTENTIAL SETTLEMENT RE ESCROW FUNDS | 0.40 | 270.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 05/05/23 | CONFERENCE WITH A. L. KEBEH RE TEL. CONF. WITH A. L. KEBEH AND ATTORNEYS FOR SOUND RE POTENTIAL SETTLEMENT RE ESCROW FUNDS | 0.10 | 67.50 |

105

| | ATTORNEY:  ZEV SHECHTMAN | | |
|---|---|---|---|
| 05/11/23 | CONFERENCE WITH COUNSEL FOR SOUND EQUITY AND Z. SHECHTMAN RE SETTLEMENT OF CLAIM RE ARCADIA PROPERTY. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 05/11/23 | CONFERENCE WITH Z. SHECHTMAN RE EMAIL TO CLIENT RE SETTLEMENT AGREEMENT  (SOUND EQUITY). | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 05/11/23 | REVIEW ORDER APPROVING SALE OF ARCADIA PROPERTY; CORRESPONDENCE WITH CLIENT RE TENTATIVE SETTLEMENT AGREEMENT WITH SOUND EQUITY. | 0.40 | 158.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 05/11/23 | TEL. CONF. WITH P. LEEDS AND A. L. KEBEH RE SETTLEMENT | 0.10 | 67.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/11/23 | CONFERENCE WITH A. L. KEBEH RE SETTLEMENT | 0.10 | 67.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/12/23 | BEGIN DRAFTING SETTLEMENT AGREEMENT TO RESOLVE FUNDS HELD IN ESCROW IN CONNECTION WITH SALE OF ARCADIA PROPERTY. | 1.00 | 395.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 05/15/23 | PREPARE SETTLEMENT AGREEMENT RE SOUND EQUITY WITHHELD AMOUNTS IN CONNECTION WITH ARCADIA PROPERTY SALE. | 0.80 | 316.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 05/17/23 | REVIEW AND REVISE SETTLEMENT AGREEMENT WITH SOUND EQUITY | 0.30 | 202.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/17/23 | DRAFT EMAIL TO A. L. KEBEH RE REVISIONS TO AGREEMENT WITH SOUND EQUITY | 0.10 | 67.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/22/23 | REVIEW Z. SHECHTMAN EDITS TO SETTLEMENT AGREEMENT WITH SOUND EQUITY RE ARCADIA SALE PROCEEDS. | 0.60 | 237.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 05/24/23 | TEL. CONF. WITH J. N. TEDFORD RE TERMS RE SETTLEMENT AGREEMENT WITH SOUND EQUITY. | 0.20 | 79.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 05/24/23 | TEL. CONF. WITH A. L. KEBEH RE POTENTIAL TERMS OF SETTLEMENT WITH SECURED CREDITOR | 0.20 | 150.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 05/25/23 | CONFERENCE WITH Z. SHECHTMAN RE TERMS OF SETTLEMENT AGREEMENT WITH SOUND EQUITY. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 05/25/23 | CORRESPONDENCE WITH ESCROW OFFICER RE CLOSING STATEMENT (ARCADIA). | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 05/25/23 | PREPARE SETTLEMENT AGREEMENT WITH SOUND EQUITY RE ARCADIA PROPERTY SALE PROCEEDS. | 0.80 | 316.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 05/25/23 | REVISE SETTLEMENT AGREEMENT WITH SOUND EQUITY PER NEW ROUND OF Z. SHECHTMAN COMMENTS. | 0.40 | 158.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 05/25/23 | CONFERENCE WITH A. L. KEBEH RE SETTLEMENT WITH SOUND AND RE NEXT STEPS IN CASE | 0.10 | 67.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/25/23 | REVIEW AND REVISE SETTLEMENT AGREEMENT RE SOUND AND DRAFT EMAIL TO A. L. KEBEH RE SAME | 0.50 | 337.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/26/23 | REVISE SETTLEMENT AGREEMENT RE ARCADIA SALE PROCEEDS. | 0.40 | 158.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 05/26/23 | REVIEW AND REPLY TO EMAIL FROM A. L. KEBEH AND REVIEW AND REVISE SETTLEMENT AGREEMENT | 0.20 | 135.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/01/23 | CORRESPONDENCE WITH SOUND EQUITY COUNSEL RE SETTLEMENT AGREEMENT. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/01/23 | REVIEW DRAFT SETTLEMENT AGREEMENT WITH SOUND EQUITY; CORRESPONDENCE WITH CLIENT RE SAME. | 0.20 | 79.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/01/23 | REVIEW EMAILS RE SETTLEMENT WITH SOUND | 0.10 | 67.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/08/23 | PREPARE 9019 MOTION RE SOUND EQUITY ESCROW FUNDS. | 0.70 | 276.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/12/23 | CORRESPONDENCE WITH CLIENT RE SETTLEMENT WITH SOUND EQUITY RE ARCADIA ESCROW FUNDS. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/12/23 | REVIEW SALE MOTION AND OPPOSITION RE ARCADIA IN CONNECTION WITH DRAFT MOTION TO APPROVE COMPROMISE RE SOUND EQUITY ESCROW FUNDS. | 1.10 | 434.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/12/23 | DRAFT MOTION TO APPROVE COMPROMISE RE SOUND EQUITY ESCROW FUNDS. | 1.30 | 513.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/30/23 | CORRESPONDENCE WITH SOUND EQUITY'S COUNSEL AND CLIENT RE STATUS OF SETTLEMENT AGREEMENT RE ARCADIA PROPERTY ESCROW FUNDS. | 0.20 | 79.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| SUBTOTAL FOR ASSET DISPOSITION [AD] | | 417.40 | 181730.50 |

BUSINESS OPERATIONS [BO]

| | | | |
|---|---|---|---|
| 06/03/22 | EMAILS TO C. LANGLEY AND REVIEW REPLY AND DRAFT EMAIL TO BANKER RE BANK ACCESS | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/07/22 | TEL. CONF. WITH Z. SHECHTMAN RE DEBTOR BANKING SETUP. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/07/22 | CORRESPONDENCE WITH DEBTOR'S COUNSEL RE BANKING SETUP. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |

107

| | | | |
|---|---|---|---|
| 06/07/22 | REVIEW CORRESPONDENCE RE CONTROL OF DEBTOR'S BANK ACCOUNTS. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/07/22 | COORDINATING CONTROL OF DEBTOR'S BANK ACCOUNTS. | 0.30 | 105.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/07/22 | REVIEW EMAIL FROM J. ZHOU RE MANAGEMENT FEE | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/13/22 | REVIEW CORRESPONDENCE RE BANK ACCOUNT SETUP; RESPOND RE SAME. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/14/22 | DRAFT LETTER TO LT MANAGEMENT RE TERMINATION OF SERVICES | 0.30 | 178.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/15/22 | REVIEW MEMO FROM M. FOUCHE RE MISSING MORS, AND PREPARE REPLY RE SAME | 0.10 | 69.50 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 06/16/22 | EMAILS TO/FROM J. ZHOU AND BANKERS RE BANKING NEEDS | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/16/22 | FURTHER EMAILS TO/FROM J. ZHOU RE BANKING | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/16/22 | TEL. CONF. WITH BANKER RE ACCESS TO BANKING | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/21/22 | REVIEW AND RESPOND TO EMAILS RE MONTHLY OPERATING REPORT | 0.30 | 82.50 |
| | ASSISTANT: SHELLY PANTA | | |
| 06/22/22 | TEL. CONF. WITH S. ENG RE PROPERTY MANAGEMENT ISSUES | 0.30 | 178.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/28/22 | REVIEW CORRESPONDENCE RE BANKING ACCOUNT CONTROL UPDATES. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 08/26/22 | CORRESPONDENCE WITH Z. SHECHTMAN RE MONTHLY OPERATING REPORT CALCULATIONS. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 11/23/22 | REDACT BANK STATEMENT FOR MONTHLY OPERATING REPORT | 0.40 | 110.00 |
| | ASSISTANT: SHELLY PANTA | | |
| 01/20/23 | COMPARE JANUARY MONTHLY OPERATING REPORT TO DECEMBER MONTHLY OPERATING REPORT; NOTATE DIFFERENCES. | 0.40 | 158.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 01/20/23 | CORRESPONDENCE WITH FINANCIAL ADVISORS RE MONTHLY OPERATING REPORT INQUIRIES. | 0.20 | 79.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 02/14/23 | FINALIZE MONTHLY OPERATING REPORT; CORRESPONDENCE WITH S. PANTA RE SAME. | 0.20 | 79.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 03/10/23 | REVIEW MONTHLY OPERATING REPORT 4; COMPARE TO MONTHLY OPERATING REPORT 3; CORRESPONDENCE WITH FINANCIAL ADVISORS RE POTENTIAL MISTAKE. | 0.30 | 118.50 |

|  |  |  |  |
|---|---|---|---|
|  | ATTORNEY: ALPHAMORLAI L. KEBEH |  |  |
| 03/10/23 | REVIEW MEMOS RE DELINQUENT MONTHLY OPERATING REPORT | 0.20 | 61.00 |
|  | ASSISTANT: SHELLY PANTA |  |  |
| 03/14/23 | REVIEW AND REPLY TO EMAILS FROM TONY TONG RE MONTHLY OPERATING REPORT | 0.30 | 202.50 |
|  | ATTORNEY: ZEV SHECHTMAN |  |  |
| 03/15/23 | CORRESPONDENCE WITH FINANCIAL ADVISORS RE REVISIONS TO MOR 4. | 0.20 | 79.00 |
|  | ATTORNEY: ALPHAMORLAI L. KEBEH |  |  |
| 03/21/23 | CORRESPONDENCE WITH S. PANTA AND CLIENT RE FINALIZATION OF MONTHLY OPERATING REPORT 4 (FEB). | 0.20 | 79.00 |
|  | ATTORNEY: ALPHAMORLAI L. KEBEH |  |  |
| 03/22/23 | REDACT BANK STATEMENTS FOR MONTHLY OPERATING REPORT | 0.30 | 91.50 |
|  | ASSISTANT: SHELLY PANTA |  |  |
| 04/10/23 | TEL. CONF. WITH Z. SHECHTMAN RE MONTHLY OPERATING REPORT (5 (MARCH). | 0.10 | 39.50 |
|  | ATTORNEY: ALPHAMORLAI L. KEBEH |  |  |
| 04/10/23 | TEL. CONF. WITH A. L. KEBEH RE MONTHLY OPERATING REPORT (5 (MARCH) | 0.10 | 67.50 |
|  | ATTORNEY: ZEV SHECHTMAN |  |  |
| 04/14/23 | REVIEW CORRESPONDENCE FROM UST RE PAYMENT OF QUARTERLY FEES; CONFERENCE WITH Z. SHECHTMAN RE SAME; CORRESPONDENCE WITH ACCOUNTANTS RE SAME. | 0.10 | 39.50 |
|  | ATTORNEY: ALPHAMORLAI L. KEBEH |  |  |
| 04/14/23 | EXCHANGE EMAILS WITH H. YIP AND A. L. KEBEH RE PAYMENT OF OFFICE OF THE UNITED STATES TRUSTEE QUARTERLY FEES | 0.20 | 135.00 |
|  | ATTORNEY: ZEV SHECHTMAN |  |  |
| 04/14/23 | EXCHANGE EMAILS WITH A. L. KEBEH RE PAYMENT OF UTILITIES | 0.10 | 67.50 |
|  | ATTORNEY: ZEV SHECHTMAN |  |  |
| 04/17/23 | CORRESPONDENCE WITH ACCOUNTANTS RE UST QUARTERLY FEE STATEMENT. | 0.10 | 39.50 |
|  | ATTORNEY: ALPHAMORLAI L. KEBEH |  |  |
| 04/17/23 | CORRESPONDENCE WITH BROKER RE PAYMENT OF UTILITIES ON DEBTOR'S PROPERTIES. | 0.10 | 39.50 |
|  | ATTORNEY: ALPHAMORLAI L. KEBEH |  |  |
| 04/17/23 | SEARCH FOR UST QUARTERLY FEE STATEMENT. | 0.40 | 158.00 |
|  | ATTORNEY: ALPHAMORLAI L. KEBEH |  |  |
| 04/17/23 | EXCHANGE EMAILS WITH A. L. KEBEH RE QUARTERLY FEES | 0.10 | 67.50 |
|  | ATTORNEY: ZEV SHECHTMAN |  |  |
| 04/18/23 | CORRESPONDENCE WITH HATTY YIP RE ACCESS TO TRUSTEE'S QUARTERLY FEE STATEMENTS. | 0.10 | 39.50 |
|  | ATTORNEY: ALPHAMORLAI L. KEBEH |  |  |
| 04/18/23 | CORRESPONDENCE WITH ACCOUNTANT RE STATUS OF MARCH MONTHLY OPERATING REPORT. | 0.10 | 39.50 |
|  | ATTORNEY: ALPHAMORLAI L. KEBEH |  |  |

109

| | | | |
|---|---|---|---|
| 04/18/23 | PREPARE MEMO TO ACCOUNTANTS RE STATUS OF MONTHLY OPERATING REPORT AND REVIEW RESPONSE | 0.10 | 30.50 |
| | ASSISTANT:  SHELLY PANTA | | |
| 04/19/23 | REVIEW UST QUARTERLY FEE STATEMENT; CORRESPONDENCE WITH ACCOUNTANTS RE SAME. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/19/23 | REVIEW CORRESPONDENCE FROM ACCOUNTANTS RE STATUS OF MARCH MONTHLY OPERATING REPORT. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/19/23 | REVIEW ACCOUNTANT CALCULATION OF QUARTERLY FEE AMOUNT OWED; CORRESPONDENCE RE SAME. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/26/23 | REDACT BANK STATEMENTS FOR MONTHLY OPERATING REPORT | 0.30 | 91.50 |
| | ASSISTANT:  SHELLY PANTA | | |
| 04/28/23 | REVIEW MONTHLY OPERATING REPORT FOR MARCH 2023 | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 05/17/23 | REVIEW FINAL CLOSING STATEMENT FOR SAN MARINO PROPERTY; CORRESPONDENCE WITH ACCOUNTANT RE SAME FOR PURPOSES OF MONTHLY OPERATING REPORT. | 0.20 | 79.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 05/17/23 | PREPARE MEMO TO ACCOUNTANTS RE STATUS OF MONTHLY OPERATING REPORT AND REVIEW RESPONSE | 0.20 | 61.00 |
| | ASSISTANT:  SHELLY PANTA | | |
| 05/22/23 | CORRESPONDENCE WITH ACCOUNTANTS RE APRIL MONTHLY OPERATING REPORT. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 05/24/23 | CORRESPONDENCE WITH ACCOUNTANTS RE NATURE OF SECURED DEBT AGAINST DEBTOR FOR PURPOSES OF MONTHLY OPERATING REPORT | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 05/25/23 | REVIEW MONTHLY OPERATING REPORT 6 (APRIL). | 0.40 | 158.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 05/25/23 | REDACT BANK STATEMENTS FOR MONTHLY OPERATING REPORT | 0.30 | 91.50 |
| | ASSISTANT:  SHELLY PANTA | | |
| 06/16/23 | CORRESPONDENCE WITH ACCOUNTANTS RE MOR FOR MAY 2023. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/21/23 | REVIEW CORRESPONDENCE FROM ACCOUNTANT RE MONTHLY OPERATING REPORT STATUS. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/21/23 | PREPARE MEMO TO ACCOUNTANTS RE STATUS OF MONTHLY OPERATING REPORT AND REVIEW RESPONSE | 0.20 | 61.00 |
| | ASSISTANT:  SHELLY PANTA | | |
| 06/22/23 | REVIEW MAY MONTHLY OPERATING REPORT AND CORRESPONDENCE FROM ACCOUNTANT RE SAME. | 0.20 | 79.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| SUBTOTAL FOR BUSINESS OPERATIONS [BO] | | 9.60 | 4033.00 |

CASE ADMINISTRATION [CA]

| | | | |
|---|---|---|---|
| 05/31/22 | TEL. CONF. WITH Z. SHECHTMAN RE TERMS OF RETENTION | 0.00 | NO CHARGE |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 05/31/22 | TEL. CONF. WITH Z. SHECHTMAN RE OUTCOME OF CONFERENCE WITH COMMITTEE COUNSEL | 0.30 | 208.50 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 05/31/22 | ZOOM CONFERENCE WITH COMMITTEE COUNSEL, Z. SHECHTMAN AND A. L. KEBEH RE STATUS OF CASE AND PENDING MATTERS, POTENTIAL STEPS FOR PROCEEDING IN CONSENSUAL MANNER | 0.70 | 486.50 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 06/01/22 | REVIEW DOCKET. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/01/22 | REVIEW SUBSTITUTION OF ATTORNEY SIGNED BY CLIENT AND DRAFT EMAIL TO C. LANGLEY RE SAME | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/02/22 | CONTACTING PROPERTY MANAGER RE POTENTIAL ENGAGEMENT. | 0.40 | 140.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/03/22 | TEL. CONF. WITH J. ZHOU AND L. XU RE SPECIAL COUNSEL, BANKING, ACCOUNTING, MANAGEMENT, AND OTHER ADMINISTRATIVE MATTERS | 0.80 | 476.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/03/22 | DRAFT EMAIL TO C. LANGLEY RE DIP BANKING | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/03/22 | DRAFT EMAILS TO CLIENT RE DOCUMENTS FILED IN CASE | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/03/22 | REVIEW MULTIPLE DOCUMENTS | 0.80 | 476.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/06/22 | CORRESPONDENCE WITH PROPERTY MANAGER RE POTENTIAL ENGAGEMENT. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/07/22 | CREATE LIST OF KEY DATES IN CASE. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/07/22 | CONFERENCE WITH Z. SHECHTMAN RE INQUIRY FROM E. MITNICK, AND STATUS OF RETENTION OF BROKERS | 0.20 | 139.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 06/07/22 | TEL. CONF. WITH CLIENT RE VARIOUS MATTERS ON PUNCH LIST | 0.50 | 297.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/08/22 | CORRESPONDENCE WITH BANK AND DEBTOR'S COUNSEL RE BANKING INFORMATION. | 0.10 | 35.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 06/08/22 | TEL. CONF. WITH Z. SHECHTMAN RE EVALUATION OF POTENTIAL PROPERTY MANAGERS ANDBROKERS. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/08/22 | CONFERENCE WITH Z. SHECHTMAN RE POTENTIAL BROKERS; CORRESPONDENCE WITH BROKERS AND DEBTOR'S ATTORNEY RE SAME. | 0.40 | 140.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/08/22 | ZOOM CONFERENCE WITH Z. SHECHTMAN AND REAL ESTATE BROKERS/PROPERTY MANAGERS RE ENGAGEMENT IN DEBTOR'S CASE. | 0.00 | NO CHARGE |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/08/22 | TEL. CONF. WITH J. ZHOU RE DISCUSSIONS WITH BROKERS AND COMMITTEE COUNSEL AND RE PROPERTY ISSUES | 0.80 | 476.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/08/22 | CALL WITH J. ZHOU AND A. L. KEBEH RE INTERVIEWS WITH PROFESSIONALS AND MEETING WITH COMMITTEE | 0.90 | 535.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/09/22 | CORRESPONDENCE WITH PROFESSIONALS RE MANDARIN COMPETENCY. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/09/22 | REVIEW CORRESPONDENCE FROM DEBTOR'S ATTORNEY RE PROFESSIONAL HIRING PROCESS. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/09/22 | CONFERENCE WITH Z. SHECHTMAN RE UPDATES IN CASE; NEXT STEPS. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/09/22 | CONF WITH A. L. KEBEH RE CASE STATUS AND NEXT STEPS | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/09/22 | CONF WITH CREM, J. ZHOU, AND A. L. KEBEH RE CASE STATUS AND NEXT STEPS | 0.80 | 476.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/10/22 | REVIEW CORRESPONDENCE FROM BROKER RE VARIOUS PROPERTY VALUATIONS. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/10/22 | REVIEW BROKER'S CENTRALIZED DATABASE RE DEBTOR'S PROPERTIES. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/10/22 | CONFERENCE WITH Z. SHECHTMAN RE CASE UPDATES. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/10/22 | UPDATE CALENDAR RE RELEVANT DATES. | 0.00 | NO CHARGE |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/10/22 | CONFERENCE WITH A. L. KEBEH RE CASE STATUS | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/10/22 | PREPARE DETAILED EMAIL TO TEAM RE CASE UPDATES | 0.80 | 476.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |

| 06/10/22 | PREPARE DETAILED EMAIL TO TEAM RE CASE UPDATES | 0.80 | 476.00 |
|---|---|---|---|
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/10/22 | ZOOM WITH T. TONG RE CPA SERVICES | 0.70 | 416.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/13/22 | CONF. WITH A. L. KEBEH RE CASE BACKGROUND | 0.20 | 67.00 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 06/13/22 | CORRESPONDENCE WITH APPRAISER RE VALUE AND FOOTAGE OF VARIOUS CLIENT PROPERTIES. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/13/22 | REVIEW CORRESPONDENCE WITH Z. SHECHTMAN TO CLIENT RE UPDATE RE PROPERTY APPRAISAL/CONDITION. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/13/22 | ZOOM CONFERENCE WITH CLIENT ATTORNEY AND BROKERS RE INSPECTION OF PROPERTY; REVIEW OF CURRENT PROPERTY INFORMATION. | 0.00 | NO CHARGE |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/13/22 | CONFERENCE WITH D. GABAI RE CASE STATUS; SCOPE OF INVOLVEMENT. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/13/22 | REVIEW STIPULATION TO WITHDRAW DISCLOSURE STATEMENT AND TRUSTEE MOTION AND DRAFT EMAIL TO J. N. TEDFORD RE SAME | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/13/22 | TWO TEL. CONF. WITH J. ZHOU RE PROPERTIES AND BROKERS | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/13/22 | TEL. CONF. WITH CREM AND M&M AGENTS RE LINCOLN HEIGHTS PROPERTY | 0.40 | 238.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/14/22 | DRAFT NDA FOR REAL ESTATE PROFESSIONALS. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/14/22 | REVIEW DOCKET RE STATUS OF DISCLOSURE STATEMENT HEARING. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/14/22 | FINALIZE CALENDAR RE KEY DATES. | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/14/22 | CONFERENCE WITH Z. SHECHTMAN RE VARIOUS ISSUES IN BANKRUPTCY CASE. | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/15/22 | REVIEW CORRESPONDENCE FROM Z. SHECHTMAN RE STATUS OF STIPULATION TO WITHDRAW MOTION TO APPOINT TRUSTEE. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/15/22 | REVIEW NOTICE OF TERMINATION OF DEBTOR'S PRIOR PROPERTY MANAGER; REVIEW CORRESPONDENCE RE ENGAGEMENT OF NEW PROPERTY MANAGER (ARCADIA). | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/15/22 | EMAILS TO/FROM COMMITTEE COUNSEL, ATTEMPT CALL AND SEND EMAIL TO A. SARVER, REVISE STIPULATION TO WITHDRAW PLAN AND TRUSTEE MOTION AND SEND SAME TO COUNSEL | 0.20 | 119.00 |

ATTORNEY: ZEV SHECHTMAN

| 06/16/22 | CONF. WITH Z. SHECHTMAN RE PROPERTY DETAILS AND BACKGROUND | 0.20 | 67.00 |

ASSOCIATE: DANIELLE R. GABAI

| 06/16/22 | CORRESPONDENCE WITH SPECIAL COUNSEL RE APPLICATION FOR EMPLOYMENT. | 0.10 | 35.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 06/16/22 | REVIEW CORRESPONDENCE RE ACCESS TO BANK ACCOUNTS. | 0.10 | 35.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 06/16/22 | COORDINATE CONFERENCE WITH Z. SHECHTMAN, DEBTOR'S ATTORNEY, AND SPECIAL COUNSEL RE PROECEDURAL STATUS. | 0.10 | 35.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 06/16/22 | REVIEW CORRESPONDENCE RE VALUE OF ARCADIA PROPERTY. | 0.10 | 35.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 06/16/22 | REVIEW CORRESPONDENCE WITH CLIENT RE LIKELIHOOD OF GRANTING OF EMPLOYMENT APPS. | 0.10 | 35.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 06/16/22 | ZOOM CONFERENCE WITH Z. SHECHTMAN, SPECIAL COUNSEL, AND DEBTOR'S ATTORNEY RE LITIGATION RELATING TO BANKRUPTCY CASE. | 0.90 | 315.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 06/16/22 | REVIEW DOCKETS FOR DEADLINES RE LITIGATION MATTERS. | 0.20 | 70.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 06/16/22 | CALENDARING KEY DATES AND DEADLINES RE CONTESTED MATTERS; CORRESPONDENCE WITH Z. SHECHTMAN RE SAME. | 0.70 | 245.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 06/16/22 | REVIEW EMAIL FROM A. SARVER RE APPROVAL OF STIPULATION; EMAIL A. L. KEBEH RE SAME; PREPARE TO FILE SAME | 0.10 | 59.50 |

ATTORNEY: ZEV SHECHTMAN

| 06/16/22 | FINALIZE STIPULATION AND ORDER RE PLAN AND CHAPTER 11 TRUSTEE MOTION | 0.20 | 119.00 |

ATTORNEY: ZEV SHECHTMAN

| 06/16/22 | ZOOM MEETING WITH D. MARTINEZ, J. ZHOU AND A. L. KEBEH RE LITIGATION STRATEGY AND PROCEDURES | 0.80 | 476.00 |

ATTORNEY: ZEV SHECHTMAN

| 06/17/22 | REVIEW BANKING PARTNER UPDATE RE CONTROL OF BANK ACCOUNTS. | 0.10 | 35.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 06/17/22 | REVIEW CORRESPONDENCE RE CONTINUANCE OF LITIGATION DEADLINES. | 0.10 | 35.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 06/17/22 | REVIEW EMAIL FROM M. YANG RE PROPERTY MANAGEMENT ISSUES; REVIEW EMAILS FROM CLIENT; DRAFT EMAILS TO J. ZHOU; REPLY TO M. YANG | 0.30 | 178.50 |

ATTORNEY: ZEV SHECHTMAN

| 06/17/22 | TEL. CONF. WITH J. ZHOU RE PUNCHLIST OF ISSUES | 0.50 | 297.50 |

ATTORNEY: ZEV SHECHTMAN

114

| 06/17/22 | FOLLOW UP WITH J. ZHOU RE PROPERTY ISSUES | 0.20 | 119.00 |
|---|---|---|---|
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/17/22 | TEL. CONF. WITH J. DULBERG RE OVERVIEW OF CASE IN CONTEXT OF POSSIBLE OBJECTION TO EMPLOYMENT APPLICATION | 0.70 | 416.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/20/22 | PREPARE DETAILED CHAPTER 11 PUNCH LIST OF THINGS TO DO IN CASE | 1.00 | 595.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/21/22 | REVIEW CORRESPONDENCE BETWEEN Z. SHECHTMAN AND CREDITORS COMMITTEE RE EMPLOYMENT APPS AND STATUS OF DEBTOR'S PROPERTIES. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/21/22 | REVIEW CORRESPONDENCE RE TESTA LITIGATION CONTINUANCE. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/21/22 | CORRESPONDENCE WITH BROKER RE VALUATION OF DEBTOR'S PROPERTY. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/21/22 | ZOOM CONFERENCE WITH DEBTOR'S ATTORNEY, Z. SHECHTMAN, AND SPECIAL LITIGATION COUNSEL. | 0.00 | NO CHARGE |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/21/22 | REVIEW CORRESPONDENCE FROM ARCADIA PROPERTY LENDER. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/21/22 | REVIEW Z. SHECHTMAN EDITS TO STIPULATIONS AND ORDERS RE LITIGATION DEADLINES. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/21/22 | REVIEW CORRESPONDENCE RE FINALIZING BANKING SETUP. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/21/22 | PREPARE STIPULATION RE TESTA ADVERSARY PROCEEDING. | 0.70 | 245.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/21/22 | PREPARE STIPULATION RE CONTINUANCE OF DEADLINES IN BETULA LENTA ADVERSARY PROCEEDING. | 0.30 | 105.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/21/22 | REVISE STIPULATIONS RE DATES AND DEADLINES PER Z. SHECHTMAN COMMENTS. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/21/22 | DRAFT ORDERS RE CONTINUANCE OF DATES AND DEADLINES IN BETULA LENTA AND TESTA ADVERSARY PROCEEDINGS. | 0.40 | 140.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/21/22 | REVIEW MULTIPLE EMAILS RE PROPERTIES, STRATEGY (BNC) | 0.00 | NO CHARGE |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 06/21/22 | PREPARE PUNCHLIST AND EMAILS WITH CLIENT RE PENDING ISSUES | 0.30 | 178.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/21/22 | ZOOM MEETING WITH A. L. KEBEH, J. ZHOU AND D. MARTINEZ RE CASE STATUS, LITIGATION AND PENDING ISSUES | 2.20 | 1309.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |

115

| 06/22/22 | FOLLOW UP WITH OPPOSING COUNSEL RE STIPULATION TO CONTINUE DEADLINES. | 0.10 | 35.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 06/22/22 | REVIEW CORRESPONDENCE RE ARCADIA PROPERTY UPDATES. | 0.10 | 35.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 06/22/22 | REVIEW Z. SHECHTMAN REVISIONS TO STIPULATION TO CONTINUE RESPONSE DEADLINES RE SPECIAL COUNSEL EMPLOYMENT APPLICATION. | 0.10 | 35.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 06/22/22 | REVISE STIPULATION RE CONTINUANCE OF BETULA LENTA ADVERSARY PROCEEDING DATES. | 0.20 | 70.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 06/22/22 | REVIEW MEMOS RE REQUIRED BANK STATEMENTS | 0.20 | 55.00 |

ASSISTANT:  SHELLY PANTA

| 06/23/22 | CONFERENCE WITH Z. SHECHTMAN RE ASSUMPTION/REJECTION OF EXECUTORY CONTRACTS. | 0.10 | 35.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 06/23/22 | REVIEW DOCKET AND RESEARCH RE CHAPTER 11 DEADLINES IN THIS CASE. | 1.70 | 595.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 06/23/22 | REVIEW CORRESPONDENCE RE UPDATES RE DEBTOR'S BANKING SETUP | 0.10 | 35.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 06/23/22 | CONFERENCE WITH A. L. KEBEH RE APPLICABLE DEADLINES IN CASE | 0.10 | 59.50 |

ATTORNEY:  ZEV SHECHTMAN

| 06/23/22 | TEL. CONF. WITH D. MARTINEZ RE LITIGATION ISSUES RE PROPERTIES | 0.30 | 178.50 |

ATTORNEY:  ZEV SHECHTMAN

| 06/24/22 | REVIEW CORRESPONDENCE RE CURRENT STATUS AND STRATEGY RE DEBTOR'S PROPERTIES. | 0.20 | 70.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 06/24/22 | TEL. CONF. WITH J. ZHOU RE STRATEGIES RE THREE PROPERTIES | 1.00 | 595.00 |

ATTORNEY:  ZEV SHECHTMAN

| 06/28/22 | TEL. CONF. WITH J. ZHOU RE CASE UPDATE | 0.20 | 119.00 |

ATTORNEY:  ZEV SHECHTMAN

| 06/29/22 | REVIEW CORRESPONDENCE RE STATUS OF DEBTOR'S PROPERTIES. | 0.10 | 35.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 06/29/22 | TEL. CONF. WITH J. ZHOU RE NEXT STEPS RE ARCADIA, SAN MARINO AND PROFESSIONAL EMPLOYMENT | 0.50 | 297.50 |

ATTORNEY:  ZEV SHECHTMAN

| 06/29/22 | TEL. CONF. WITH M. CHEKIAN RE EMPLOYMENT APPLICATION AND CHEKIAN FEE MOTION | 0.60 | 357.00 |

ATTORNEY:  ZEV SHECHTMAN

| 06/29/22 | TEL. CONF. WITH W. FRIEDMAN RE CO-LISTING WITH S. ENG | 0.30 | 178.50 |

ATTORNEY:  ZEV SHECHTMAN

| 06/29/22 | TEL. CONF. WITH M. CHEKIAN RE EMPLOYMENT APPLICATION AND CHEKIAN FEE MOTION | 0.60 | 357.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/29/22 | CONFERENCE WITH A. L. KEBEH RE REPLY RE FEE APPLICATION AND RE OPPOSITION RE CHEKIAN MOTION | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/01/22 | DRAFT MULTI. EMAILS TO J. ZHOU RE PROPERTIES AND EMPLOYMENT AND RELATED ISSUES | 0.40 | 238.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/05/22 | TEL. CONF. WITH J. ZHOU RE STATUS OF MULTI. PROPERTIES AND EMPLOYMENT APPS | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/06/22 | TEL. CONF. WITH J. ZHOU RE STATUS OF VARIOUS PROPERTIES AND EMPLOYMENT OF COUNSEL | 0.40 | 238.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/21/22 | REVIEW FORMER COUNSEL'S DOCUMENTS RE EVIDENCE OF CORPORATE OWNERSHIP | 1.30 | 455.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/26/22 | STRATEGY MEETING WITH Z. SHECHTMAN, LITIGATION COUNSEL, AND DEBTOR'S ATTORNEY. | 0.50 | 175.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/26/22 | ZOOM WITH J. ZHOU, D. MARTINEZ AND A. L. KEBEH RE CASE STATUS AND ISSUES WITH PROPERTIES | 0.50 | 297.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/03/22 | STRATEGY MEETING WITH CLIENT, LITIGATION COUNSEL, AND Z. SHECHTMAN. | 0.60 | 210.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/03/22 | ZOOM WITH A. L. KEBEH, D. MARTINEZ AND J. ZHOU RE CASE STATUS | 0.60 | 357.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/12/22 | TWO TEL. CONFS. WITH A. L. KEBEH RE SALES OF PROPERTIES AND MOTIONS FOR RELIEF FROM STAY | 0.40 | 238.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/25/22 | CORRESPONDENCE WITH DEBTOR'S ACCOUNTANT RE CALCULATION OF MONTHLY OPERATING REPORT FIGURES. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/31/22 | CONFERENCE WITH Z. SHECHTMAN RE STATUS OF PROPERTIES AND RELIEF FROM STAY MOTIONS. | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/31/22 | PREPARE FOR MEETING WITH Z. SHECHTMAN RE CASE STATUS AND UPDATES. | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/31/22 | CONFERENCE WITH A. L. KEBEH RE CASE STATUS | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/31/22 | CONFERENCE WITH A. L. KEBEH RE STATUS OF PROPERTIES AND RELIEF FROM STAY | 0.40 | 238.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/01/22 | TEL. CONF. WITH C. LANGLEY RE CASE STATUS | 0.20 | 119.00 |

117

|  |  |  |  |
|---|---|---|---|
|  | ATTORNEY: ZEV SHECHTMAN |  |  |
| 09/02/22 | CALL WITH S. PANTA RE: FEE APPLICATION. | 0.10 | 29.50 |
|  | LAW CLERK: SHANTAL MALMED |  |  |
| 09/02/22 | PREPARE CALENDAR CARD FOR HEARING ON FEE APPLICATION | 0.00 | NO CHARGE |
|  | LAW CLERK: SHANTAL MALMED |  |  |
| 09/02/22 | PREPARE CALENDAR CARD ON THE DEADLINE TO FILE THE FEE APPLICATION | 0.00 | NO CHARGE |
|  | LAW CLERK: SHANTAL MALMED |  |  |
| 09/02/22 | TEL. CONF. WITH J. ZHOU RE CASE STATUS | 0.40 | 238.00 |
|  | ATTORNEY: ZEV SHECHTMAN |  |  |
| 09/02/22 | EMAILS TO/FROM A. SARVER AND S. ENG RE VAN NUYS INSURANCE | 0.30 | 178.50 |
|  | ATTORNEY: ZEV SHECHTMAN |  |  |
| 09/12/22 | REVIEW AND REVISE MONTHLY FEE STATEMENT PER OFFICE OF THE UNITED STATES TRUSTEE GUIDELINES | 0.20 | 119.00 |
|  | ATTORNEY: ZEV SHECHTMAN |  |  |
| 09/26/22 | REVIEW CORRESPONDENCE FROM FORMER ACCOUNTANTS RE TAX RETURNS; CORRESPONDENCE WITH MR. YANG'S ATTORNEY RE SAME. | 0.10 | 35.00 |
|  | ATTORNEY: ALPHAMORLAI L. KEBEH |  |  |
| 09/27/22 | CORRESPONDENCE WITH Z. SHECHTMAN RE RESPONSE TO ACCOUNTANT SOLICITATION. | 0.00 | NO CHARGE |
|  | ATTORNEY: ALPHAMORLAI L. KEBEH |  |  |
| 09/27/22 | REVIEW DEBTOR'S STATEMENT OF FINANCIAL AFFAIRS RE PRE-BANKRUPTCY ACCOUNTANT ASSOCIATION; CORRESPONDENCE WITH SOLICITOR RE SAME. | 0.00 | NO CHARGE |
|  | ATTORNEY: ALPHAMORLAI L. KEBEH |  |  |
| 09/27/22 | CORRESPONDENCE WITH MR. YANG'S ATTORNEY RE PERSONAL ACCOUNTING SERVICES. | 0.00 | NO CHARGE |
|  | ATTORNEY: ALPHAMORLAI L. KEBEH |  |  |
| 09/28/22 | TEL. CONFERENCE WITH Z. SHECHTMAN RE VOIDABILITY OF TRANSFER AND RE STATUS OF FEE APPLICATION. | 0.40 | 118.00 |
|  | LAW CLERK: SHANTAL MALMED |  |  |
| 09/28/22 | TEL. CONFERENCE WITH S. MALMED RE VOIDABILITY OF TRANSFER AND RE STATUS OF FEE APPLICATION | 0.40 | 238.00 |
|  | ATTORNEY: ZEV SHECHTMAN |  |  |
| 10/07/22 | MULTIPLE CONFERENCES WITH Z. SHECHTMAN RE STRATEGY RE CASE | 0.40 | 278.00 |
|  | ATTORNEY: JOHN N. TEDFORD |  |  |
| 10/07/22 | MULTIPLE CONFERENCES WITH J. N. TEDFORD RE STRATEGY RE CASE | 0.40 | 238.00 |
|  | ATTORNEY: ZEV SHECHTMAN |  |  |
| 10/08/22 | DRAFT EMAIL TO A. L. KEBEH RE THINGS TO DO IN CASE | 0.10 | 59.50 |
|  | ATTORNEY: ZEV SHECHTMAN |  |  |
| 10/10/22 | CORRESPONDENCE WITH Z. SHECHTMAN RE STATUS OF CASE, OUTSTANDING MATTERS AND ACTION ITEMS. | 0.30 | 105.00 |
|  | ATTORNEY: ALPHAMORLAI L. KEBEH |  |  |
| 10/14/22 | TEL. CONF. WITH J. ZHOU RE ACCOUNTING DOCUMENTS REQUIRED BY ACCOUNTANTS | 0.10 | 59.50 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 10/14/22 | TEL. CONF. WITH T. TONG RE VARIOUS ACCOUNTING QUESTIONS | 0.30 | 178.50 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 10/28/22 | REVIEW AND REPLY TO EMAILS FROM A. L. KEBEH RE STATUS OF VARIOUS MATTERS | 0.20 | 119.00 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 11/02/22 | ANALYSIS AND EMAILS RE POTENTIAL TAX REFUND MATTER | 0.10 | 59.50 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 11/09/22 | REVIEW EMAIL FROM C. LANGLEY RE RESIGNATION OF B. ZHENG AND DRAFT EMAIL TO TITLE RE SAME | 0.10 | 59.50 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 11/11/22 | DRAFT EMAIL TO MR. YANG RE CORP RESOLUTIONS | 0.10 | 59.50 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 11/14/22 | FINALIZE RESOLUTIONS AND FILE SAME | 0.30 | 178.50 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 11/18/22 | TEL. CONF. WITH DEBTOR'S ATTORNEY AND Z. SHECHTMAN RE CASE STATUS OVERVIEW. | 0.30 | 105.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 11/18/22 | TEL. CONF. WITH J. ZHOU AND A. L. KEBEH RE CASE STATUS AND STRATEGY | 0.30 | 178.50 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 11/23/22 | CONFERENCE WITH Z. SHECHTMAN RE GENERAL CASE STATUS AND UPDATES. | 0.10 | 35.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 11/23/22 | CONFERENCE WITH A. L. KEBEH RE GENERAL CASE STATUS AND UPDATES | 0.10 | 59.50 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 12/05/22 | CORRESPONDENCE WITH CLIENT RE COMPLIANCE WITH UST GUIDELINES AND DIP ACCOUNT CONTACT INFORMATION. | 0.30 | 105.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 01/06/23 | CONTINUE PREPARING AMENDMENT TO SCHEDULES AND SOFA. | 1.10 | 434.50 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 02/13/23 | CONFERENCE WITH Z. SHECHTMAN RE STATUS | 0.10 | 39.50 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 02/13/23 | CONFERENCE WITH A. L. KEBEH RE STATUS | 0.10 | 67.50 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 03/02/23 | CONFERENCE WITH Z. SHECHTMAN RE CASE STATUS AND PENDING ITEMS. | 0.10 | 39.50 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 03/02/23 | COMPILE LIST OF PENDING ACTION ITEMS FOR DISCUSSION WITH Z. SHECHTMAN. | 0.10 | 39.50 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 03/02/23 | CONFERENCE WITH A. L. KEBEH RE CASE STATUS | 0.10 | 67.50 |

ATTORNEY: ZEV SHECHTMAN

119

| | | | |
|---|---|---|---|
| 03/15/23 | ALL HANDS ZOOM MEETING WITH Z. SHECHTMAN CLIENT TEAM RE STATUS OF BANKRUPTCY CASE. | 1.40 | 553.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 03/15/23 | ZOOM WITH CLIENT AND LEGAL TEAM RE LITIGATION AND ADMINISTRATION STATUS | 1.40 | 945.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 03/16/23 | REVIEW CORRESPONDENCE FROM DOJ RE EXPIRED INSURANCE POLICIES ON DEBTOR'S PROPERTIES. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 03/28/23 | CONFERENCE WITH Z. SHECHTMAN RE CASE TRAJECTORY AND STRATEGY. | 0.30 | 118.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 03/28/23 | CONFERENCE WITH A. L. KEBEH RE LITIGATION, PLAN AND FEE APPLICATIONS | 0.30 | 202.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 03/30/23 | CONFERENCE WITH Z. SHECHTMAN RE FUTURE STRATEGY RE BANKRUPTCY CASE. | 0.50 | 197.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 03/30/23 | CONFERENCE WITH A. L. KEBEH RE CASE STRATEGY | 0.50 | 337.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 03/31/23 | REVIEW DOCKET ENTRIES IN CONNECTION WITH DRAFT MEMO TO CLIENT COUNSEL RE STATUS AND STRATEGY OF CASE. | 0.30 | 118.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 03/31/23 | BEGIN DRAFT MEMO TO CLIENT COUNSEL RE STATUS AND STRATEGY OF CASE. | 0.40 | 158.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/07/23 | PREPARE SUBSTANTIVE MEMO TO CLIENT'S PRINCIPAL'S COUNSEL RE BANKRUPTCY STRATEGY AND RECOMMENDATION. | 1.50 | 592.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/07/23 | REVISE SUBSTANTIVE MEMO TO JIM ZHOU RE BANKRUPTCY STRATEGY AND RECOMMENDATION. | 0.40 | 158.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/10/23 | CORRESPONDENCE WITH J. N. TEDFORD AND Z. SHECHTMAN RE DRAFT MEMO TO CLIENT'S ATTORNEY RE BANKRUPTCY STRATEGY. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/10/23 | FINAL REVIEW OF MEMO TO CLIENT'S COUNSEL RE RESOLUTION STRATEGY; CORRESPONDENCE WITH CLIENT'S COUNSEL RE SAME. | 0.20 | 79.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/10/23 | CONFERENCE WITH J. N. TEDFORD RE BANKRUPTCY CASE RESOLUTION STRATEGY. | 0.20 | 79.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/10/23 | CONFERENCE WITH A. L. KEBEH RE BANKRUPTCY CASE RESOLUTION STRATEGY | 0.20 | 150.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 04/11/23 | CONFERENCE WITH A. L. KEBEH RE CASE STATUS AND HISTORY; CORRESPONDENCE RE SAME | 0.30 | 112.50 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |

| | | | |
|---|---|---|---|
| 04/11/23 | CONFERENCE WITH D. GABAI RE CASE STATUS AND HISTORY; CORRESPONDENCE RE SAME. | 0.30 | 118.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/14/23 | CONFERENCES WITH A. L. KEBEH RE CASE STATUS | 0.20 | 135.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 04/18/23 | REVIEW Z. SHECHTMAN COMMENTS RE MEMO RE JINZHENG RESOLUTION STRATEGY. | 0.20 | 79.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/18/23 | DRAFT UPDATED MEMO RE CASE RESOLUTION STRATEGY AND RECOMMENDATION. | 1.00 | 395.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/18/23 | REVISE MEMO TO CLIENT RE CASE RESOLUTION STRATEGY. | 0.20 | 79.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/20/23 | REVIEW Z. SHECHTMAN MEMO TO CLIENT RE BANKRUPTCY RESOLUTION STRATEGY. | 0.20 | 79.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/20/23 | REVISE MEMO TO CLIENT RE CASE RESOLUTION STRATEGY AND RECOMMENDATION. | 0.90 | 355.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/01/23 | REVIEW CASE STATUS | 0.10 | 67.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/29/23 | DRAFT MEMO TO CLIENT RE RECOMMENDATIONS RE NEXT STEPS | 0.20 | 135.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| SUBTOTAL FOR CASE ADMINISTRATION [CA] | | 57.20 | 28184.00 |

CLAIMS ADMINISTRATION AND OBJECTIONS [CL]

| | | | |
|---|---|---|---|
| 06/09/22 | REVIEW CORRESPONDENCE RE CREDITOR'S CLAIMS. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/13/22 | REVIEW CORRESPONDENCE BETWEEN Z. SHECHTMAN AND DNQ RE VALIDITY OF LINE; ANALYZE PROMISSORY NOTE RE SAME. | 0.50 | 175.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/16/22 | TEL. CONF. WITH A. SARVER RE LIEN | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/16/22 | DRAFT EMAIL TO CLIENT RE TEL. CONF. WITH A. SARVER RE LIEN RE VAN NUYS | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/21/22 | PREPARE STIPULATION RE CONTINUANCE OF VARIOUS LITIGATION DATES AND DEADLINES RE BETULA LENTA CLAIM OBJECTION. | 0.80 | 280.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/21/22 | DRAFT ORDER RE CONTINUANCE OF DATES AND DEADLINES RE BETULA LENTA CLAIM OBJECTION. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/28/22 | TEL. CONF. WITH M. CHEKIAN RE SUBSTANTIAL CONTRIBUTION CLAIM AND RE CASE OVERVIEW | 0.50 | 297.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |

| | | | |
|---|---|---|---|
| 06/29/22 | REVIEW AND REVISE STIPULATION RE CHEKIAN APPLICATION | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/05/22 | TEL. CONF. WITH A. SARVER RE INTEREST ON CLAIM | 0.30 | 178.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/06/22 | TEL. CONF. WITH B. HARVEY RE SAN MARINO PROPERTY LIEN OF RBB | 0.50 | 297.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 08/15/22 | TEL. CONF. WITH ANTHONY AND LTG MANAGEMENT RE ADMIN CLAIMS | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 09/26/22 | CONFERENCE WITH J. N. TEDFORD RE POTENTIAL CHALLENGE TO DEFAULT INTEREST RATES ON REAL PROPERTY LOANS. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/26/22 | REVIEW RESEARCH RE DEFAULT INTEREST RATES IN CONNECTION WITH POTENTIAL OBJECTION. | 1.00 | 350.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/26/22 | PREP FOR CONFERENCE WITH J. N. TEDFORD RE DEFAULT INTEREST RATES CHALLENGE ANALYSIS. | 0.50 | 175.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/26/22 | CONFERENCE WITH A. L. KEBEH RE ALLOWABILITY OF DEFAULT INTEREST | 0.20 | 139.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 09/26/22 | RESEARCH RE ALLOWABILITY OF DEFAULT INTEREST, AND PREPARE MEMO TO A. L. KEBEH RE SAME | 1.30 | 903.50 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 09/27/22 | CONFERENCE WITH J. N. TEDFORD RE RESEARCH RE DEFAULT INTEREST RATE ENFORCEABILITY. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/27/22 | CORRESPONDENCE WITH J. N. TEDFORD RE ANALYSIS OF J. N. TEDFORD RESEARCH RE ENFORCEABILITY OF DEFAULT INTEREST RATES. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/27/22 | REVIEW J. N. TEDFORD RESEARCH AND ANALYSIS RE CHALLENGING DEFAULT INTEREST RATES. | 1.00 | 350.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/27/22 | CONFERENCE WITH A. L. KEBEH RE RESEARCH RE DEFAULT INTEREST RATE ENFORCEABILITY | 0.10 | 69.50 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 09/29/22 | DRAFT MEMO TO SPECIAL LITIGATION COUNSEL AND CLIENT RE ANALYSIS OF DEFAULT INTEREST ISSUE AND POTENTIAL OBJECTION. | 0.50 | 175.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/30/22 | STRATEGIZE RE POTENTIAL OBJECTION TO OVERSECURED CREDITORS' ATTORNEYS' FEES. | 0.60 | 210.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 09/30/22 | REVIEW VAN NUYS LIENHOLDER LOAN AGREEMENTS IN CONNECTION WITH POTENTIAL OBJECTION TO ATTORNEYS' FEES. | 0.30 | 105.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 10/27/22 | CALCULATE BOB'S DEFAULT VS. STANDARD INTEREST IN CONNECTION WITH POTENTIAL CLAIM OBJECTION. | 0.70 | 245.00 |

| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
|---|---|---|---|
| 10/27/22 | TEL. CONF. WITH D. GABAI RE CALCULATION OF BOB'S INTEREST RATE CALCULATION. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 10/27/22 | DRAFT EMAIL TO D. GABAI RE RESEARCH RE GROUNDS TO OBJECT TO CLAIM | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 11/01/22 | ZOOM MEETING WITH Z. SHECHTMAN, J. N. TEDFORD, A. L. KEBEH RE CLAIM OBJECTIONS | 0.90 | 301.50 |
| | ASSOCIATE: DANIELLE R. GABAI | | |
| 11/01/22 | REVIEW LIEN DOCUMENTS AND PREPARE CLAIM OBJECTION | 0.70 | 234.50 |
| | ASSOCIATE: DANIELLE R. GABAI | | |
| 11/01/22 | REVIEW CLAIM OBJECTION EXEMPLARS | 0.00 | NO CHARGE |
| | ASSOCIATE: DANIELLE R. GABAI | | |
| 11/01/22 | ZOOM CONFERENCE WITH Z. SHECHTMAN, J. N. TEDFORD, AND D. GABAI RE CLAIM OBJECTION STRATEGY RE PROPERTY LIENS. | 0.90 | 315.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 11/01/22 | CONFERENCE WITH DG TEAM RE POTENTIAL LITIGATION AGAINST SECURED CREDITORS RE INTEREST RATES AND UNREASONABLE CHARGES | 0.90 | 625.50 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 11/01/22 | ZOOM MEETING WITH J. N. TEDFORD, D. GABAI AND A. L. KEBEH RE CLAIM OBJECTIONS TO DEFAULT INTEREST, ETC. | 0.90 | 535.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 11/02/22 | PREPARE CLAIM OBJECTION RE BOBS LIEN | 6.10 | 2043.50 |
| | ASSOCIATE: DANIELLE R. GABAI | | |
| 11/03/22 | LEGAL RESEARCH RE CLAIM OBJECTION TO DEFAULT INTEREST PREPETITION AND DRAFT CLAIM OBJECTION | 5.90 | 1976.50 |
| | ASSOCIATE: DANIELLE R. GABAI | | |
| 11/03/22 | CONF. WITH Z. SHECHTMAN RE DEFAULT INTEREST CASE LAW | 0.20 | 67.00 |
| | ASSOCIATE: DANIELLE R. GABAI | | |
| 11/03/22 | CONF. WITH A. L. KEBEH RE DEFAULT INTEREST AND CLAIM OBJECTIONS | 0.20 | 67.00 |
| | ASSOCIATE: DANIELLE R. GABAI | | |
| 11/03/22 | REVIEW D. GABAI RESEARCH RE CHALLENGING DEFAULT INTEREST RATES. | 0.50 | 175.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 11/03/22 | CONF. WITH D. GABAI RE DEFAULT INTEREST AND CLAIM OBJECTIONS | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 11/03/22 | REVIEW CASE DEALING WITH PENALTIES | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 11/03/22 | CONFERENCE WITH D. GABAI RE LIQUIDATED DAMAGES ISSUE | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 11/04/22 | PREPARE CLAIM OBJECTION LEGAL ARGUMENTS | 5.00 | 1675.00 |

123

ASSOCIATE:  DANIELLE R. GABAI

| 11/07/22 | PREPARE CLAIM OBJECTION RE BOBS LIEN | 2.00 | 670.00 |
|---|---|---|---|

ASSOCIATE:  DANIELLE R. GABAI

| 11/07/22 | CONF. WITH J. N. TEDFORD RE CLAIM OBJECTION LEGAL ARGUMENTS | 0.20 | 67.00 |
|---|---|---|---|

ASSOCIATE:  DANIELLE R. GABAI

| 11/07/22 | CONF. WITH A. L. KEBEH RE DEFAULT INTEREST CASE LAW | 0.10 | 33.50 |
|---|---|---|---|

ASSOCIATE:  DANIELLE R. GABAI

| 11/07/22 | CONF. WITH D. GABAI RE DEFAULT INTEREST CASE LAW | 0.10 | 35.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 11/07/22 | CONF. WITH D. GABAI RE CLAIM OBJECTION LEGAL ARGUMENTS | 0.20 | 139.00 |
|---|---|---|---|

ATTORNEY:  JOHN N. TEDFORD

| 11/08/22 | LEGAL RESEARCH AND DRAFT CLAIM OBJECTION | 2.50 | 837.50 |
|---|---|---|---|

ASSOCIATE:  DANIELLE R. GABAI

| 11/08/22 | CONFERENCE WITH A. L. KEBEH RE RESEARCH RE DEFAULT INTEREST ALLOWABILITY | 0.10 | 33.50 |
|---|---|---|---|

ASSOCIATE:  DANIELLE R. GABAI

| 11/08/22 | CONFERENCE WITH D. GABAI RE RESEARCH RE DEFAULT INTEREST ALLOWABILITY. | 0.10 | 35.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 11/08/22 | REVIEW D. GABAI RESEARCH RE OBJECTIONABLE LOAN FEES. | 0.40 | 140.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 11/10/22 | PREPARE CLAIM OBJECTION RE BOBS | 1.40 | 469.00 |
|---|---|---|---|

ASSOCIATE:  DANIELLE R. GABAI

| 11/10/22 | CONF. WITH Z. SHECHTMAN RE CLAIM OBJECTIONS | 0.10 | 33.50 |
|---|---|---|---|

ASSOCIATE:  DANIELLE R. GABAI

| 11/10/22 | REVIEW CLAIMS RE VAN NUYS PROPERTY RE CLAIM OBJECTION | 2.70 | 904.50 |
|---|---|---|---|

ASSOCIATE:  DANIELLE R. GABAI

| 11/10/22 | CONFERENCE WITH D. GABAI RE CLAIM OBJECTIONS PROCEDURES | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| 11/11/22 | CONF. WITH A. L. KEBEH RE DEFAULT INTEREST CASE LAW | 0.10 | 33.50 |
|---|---|---|---|

ASSOCIATE:  DANIELLE R. GABAI

| 11/11/22 | PREPARE CLAIM OBJECTION RE SOUND EQUITY | 3.00 | 1005.00 |
|---|---|---|---|

ASSOCIATE:  DANIELLE R. GABAI

| 11/11/22 | CONF. WITH Z. SHECHTMAN RE CLAIM OBJECTION STATUTORY LANGUAGE | 0.10 | 33.50 |
|---|---|---|---|

ASSOCIATE:  DANIELLE R. GABAI

| 11/11/22 | CONF. WITH Z. SHECHTMAN RE CLAIM OBJECTIONS | 0.10 | 33.50 |
|---|---|---|---|

ASSOCIATE:  DANIELLE R. GABAI

| 11/11/22 | CONFERENCE WITH D. GABAI RE CLAIM OBJECTION AUTHORITIES. | 0.10 | 35.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 11/11/22 | CONFERENCE WITH D. GABAI RE OBJECTION TO SECURED CLAIM OF SOUND EQUITY | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 11/11/22 | CONFERENCE WITH D. GABAI RE CLAIMS | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 11/14/22 | PREPARE CLAIM OBJECTION RE DORFFS CLAIM | 0.60 | 201.00 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 11/14/22 | PREPARE CLAIM OBJECTION RE IMC CLAIM | 1.90 | 636.50 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 11/14/22 | CONF. WITH Z. SHECHTMAN RE BOBS LIEN CLAIM OBJECTION | 0.20 | 67.00 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 11/14/22 | PREPARE BOBS CLAIM OBJECTION | 1.20 | 402.00 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 11/16/22 | PREPARE BOBS CLAIM OBJECTION | 3.10 | 1038.50 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 11/16/22 | CONF. WITH Z. SHECHTMAN RE STATUTORY THEORIES TO OBJECT TO BOBS PREPETITION CLAIM | 0.30 | 100.50 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 11/16/22 | RESEARCH RE ADDITIONAL THEORIES TO OBJECT TO PREPETITION CLAIMS | 0.70 | 234.50 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 11/16/22 | CONF. WITH D. GABAI RE STATUTORY THEORIES TO OBJECT TO BOBS PREPETITION CLAIM | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 11/21/22 | FINALIZE CLAIM OBJECTIONS | 1.90 | 636.50 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 11/22/22 | REVIEW BOBS LIEN ANALYSIS OF NUMBERS RE CLAIM OBJECTION | 3.00 | 1005.00 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 11/22/22 | CONF. WITH A. L. KEBEH RE DEFAULT INTEREST AND LATE FEE CHALLENGES | 0.40 | 134.00 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 11/22/22 | TEL. CONF. WITH D. GABAI RE ARGUMENT STRATEGY RE BOB'S CLAIM OBJECTION. | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 11/23/22 | PREPARE BOBS LIEN CLAIM OBJECTION | 4.50 | 1507.50 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 11/23/22 | CONF. WITH A. L. KEBEH AND G.E. SCHULMAN (PARTIAL) RE BOBS LIEN CLAIM OBJECTION STRATEGY AND LEGAL ARGUMENT | 1.40 | 469.00 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 11/23/22 | CONFERENCE WITH D. GABAI (PARTIAL G.E. SCHULMAN) RE CLAIM OBJECTION STRATEGY AND ARGUMENT. | 1.40 | 490.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 11/23/22 | REVIEW CASE LAW AUTHORITY RE OBJECTION TO VARIOUS PREPETITION SECURED LENDER FEES. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 11/23/22 | CONF. RE BOBS LIEN CLAIM OBJECTION STRATEGY AND LEGAL ARGUMENT | 0.70 | 507.50 |
| | ATTORNEY:  GEORGE E. SCHULMAN | | |
| 11/28/22 | STRATEGIZE RE SECURED DEBT CLAIM OBJECTIONS. | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 11/30/22 | CONF. WITH Z. SHECHTMAN RE CLAIM OBJECTIONS | 0.20 | 67.00 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 11/30/22 | CONFERENCE WITH D. GABAI RE BOBS CLAIM OBJECTION | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 12/02/22 | PREPARE BOBS LIEN CLAIM OBJECTION | 5.50 | 1842.50 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 12/02/22 | CONF W A. L. KEBEH RE DEFAULT INTEREST CALCULATION | 0.10 | 33.50 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 12/02/22 | CONF W D. GABAI RE DEFAULT INTEREST CALCULATION | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 12/20/22 | CONF. WITH Z. SHECHTMAN RE CLAIM OBJECTIONS AND PROCEDURES MOTION | 0.10 | 33.50 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 12/20/22 | REVIEW DATES FOR NEXT AVAILABLE HEARING AND NOTICE REQUIREMENTS RE CLAIM OBJECTION | 0.20 | 67.00 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 12/20/22 | REVISE CLAIM OBJECTION RE IMC LIEN | 2.50 | 837.50 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 12/20/22 | CONF. WITH A. L. KEBEH RE AMOUNT WITHHELD RE IMC DISPUTED CLAIM | 0.10 | 33.50 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 12/20/22 | CONF. WITH D. GABAI RE AMOUNT WITHHELD RE IMC DISPUTED CLAIM | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 12/20/22 | CONFERENCE WITH Z. SHECHTMAN RE STATUS OF CLAIM OBJECTIONS, AND STRATEGY FOR SALE PROCEDURE MOTION | 0.20 | 139.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 12/20/22 | CONF. WITH D. GABAI RE CLAIM OBJECTIONS AND PROCEDURES MOTION | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 12/20/22 | CONFERENCE WITH J. N. TEDFORD RE STATUS OF CLAIM OBJECTIONS, AND STRATEGY FOR SALE PROCEDURE MOTION | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 12/23/22 | CONF. WITH Z. SHECHTMAN RE BOBS CLAIM OBJECTION | 0.10 | 33.50 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 12/23/22 | CONF. WITH J. N. TEDFORD RE BOBS CLAIM OBJECTION | 0.10 | 33.50 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 12/23/22 | CONFERENCE WITH D. GABAI RE STATUS OF REVIEW OF OBJECTION TO REL CLAIM | 0.00 | NO CHARGE |

ATTORNEY: JOHN N. TEDFORD

| 12/23/22 | REVIEW AND REVISE OBJECTION TO REL CLAIM | 3.20 | 2224.00 |
|---|---|---|---|

ATTORNEY: JOHN N. TEDFORD

| 12/23/22 | OLA: CONTINUE TO REVIEW AND REVISE OBJECTION TO REL CLAIM | 2.30 | 1598.50 |
|---|---|---|---|

ATTORNEY: JOHN N. TEDFORD

| 12/23/22 | TEL. CONF. WITH D. GABAI RE CLAIM OBJECTIONS | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 12/24/22 | OLA: CONTINUE TO REVIEW AND REVISE OBJECTION TO REL CLAIM, AND PREPARE MEMO TO Z. SHECHTMAN AND D. GABAI RE SAME | 0.80 | 556.00 |
|---|---|---|---|

ATTORNEY: JOHN N. TEDFORD

| 12/24/22 | OLA: PREPARE MEMO TO Z. SHECHTMAN AND D. GABAI RE REVISED OBJECTION TO REL CLAIM, AND CALCULATION OF CLAIM AMOUNTS | 1.40 | 973.00 |
|---|---|---|---|

ATTORNEY: JOHN N. TEDFORD

| 12/24/22 | OLA: REVIEW MEMO FROM Z. SHECHTMAN RE COMMENTS REGARDING OBJECTION TO REL CLAIM, AND PREPARE REPLY RE SAME | 0.20 | 139.00 |
|---|---|---|---|

ATTORNEY: JOHN N. TEDFORD

| 12/24/22 | EXCHANGE EMAILS WITH J. N. TEDFORD RE OBJECTIONS TO REL CLAIM | 0.30 | 178.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 12/25/22 | REVIEW AND REVISE OBJECTION TO REL CLAIM | 0.40 | 238.00 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 12/27/22 | TEL. CONF. WITH Z. SHECHTMAN RE OBJECTION TO REL'S CLAIM, AND PREPARE MEMO TO D. GABAI RE TWO NEW ARGUMENTS TO BE ADDED | 0.50 | 347.50 |
|---|---|---|---|

ATTORNEY: JOHN N. TEDFORD

| 12/27/22 | TEL. CONF. WITH J. N. TEDFORD RE CLAIM OBJECTIONS (OLA) | 0.50 | 297.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 01/03/23 | REVIEW J. N. TEDFORD REVISIONS AND EMAILS RE CLAIM OBJECTION | 1.40 | 525.00 |
|---|---|---|---|

ASSOCIATE: DANIELLE R. GABAI

| 01/03/23 | CONF. WITH Z. SHECHTMAN RE BOBS CLAIM OBJECTION | 0.30 | 112.50 |
|---|---|---|---|

ASSOCIATE: DANIELLE R. GABAI

| 01/03/23 | CONFERENCE WITH D. GABAI RE OBJECTION TO BOBS PROOF OF CLAIM | 0.30 | 202.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 01/04/23 | CONF. WITH J. N. TEDFORD RE BOBS CLAIM OBJECTION LEGAL ARGUMENTS | 0.20 | 75.00 |
|---|---|---|---|

ASSOCIATE: DANIELLE R. GABAI

| 01/04/23 | CONFERENCE WITH D. GABAI RE DRAFT OBJECTION TO REL'S CLAIM | 0.20 | 150.00 |
|---|---|---|---|

ATTORNEY: JOHN N. TEDFORD

| 01/17/23 | CONFERENCE WITH Z. SHECHTMAN RE STRATEGY RE RESOLVING CLAIM OBJECTION (BETULA LENTA). | 0.20 | 79.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 01/17/23 | CONFERENCE WITH A. L. KEBEH RE DEFAULT JUDGMENT AGAINST BETLUA LENTA AND IMPACT ON CLAIM OBJECTION PROCEEDINGS | 0.20 | 135.00 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 01/23/23 | CONF. WITH Z. SHECHTMAN RE BOB CLAIM OBJECTION AND LIMITED OBJECTION | 0.10 | 37.50 |
|---|---|---|---|
| | ASSOCIATE: DANIELLE R. GABAI | | |
| 01/23/23 | CONF. WITH A. L. KEBEH RE BOBS CLAIM OBJECTION | 0.10 | 37.50 |
| | ASSOCIATE: DANIELLE R. GABAI | | |
| 01/23/23 | REVIEW MOTION TO APPROVE SALE PROCEDURES AND NOTICE OF SAME RE CLAIM OBJECTION ANALYSIS | 0.50 | 187.50 |
| | ASSOCIATE: DANIELLE R. GABAI | | |
| 01/23/23 | PREPARE SYNOPSIS OF REL LIMITED OBJECTION AND CONDUCT RESEARCH RE MOTION TO STRIKE AND CLAIM OBJECTION DEADLINE/REQUIREMENTS | 2.50 | 937.50 |
| | ASSOCIATE: DANIELLE R. GABAI | | |
| 01/23/23 | CONF. WITH D. GABAI RE BOBS CLAIM OBJECTION | 0.10 | 39.50 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 01/23/23 | CONFERENCE WITH D. GABAI RE BOBS CLAIM OBJECTION | 0.10 | 67.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 01/24/23 | CONF. WITH A. L. KEBEH RE BOBS CLAIM OBJECTION | 0.60 | 225.00 |
| | ASSOCIATE: DANIELLE R. GABAI | | |
| 01/24/23 | MEMO TO Z. SHECHTMAN RE AMOUNT TO WITHHOLD RE BONAFIDE DISPUTE | 0.10 | 37.50 |
| | ASSOCIATE: DANIELLE R. GABAI | | |
| 01/24/23 | TEL. CONF. WITH D. GABAI RE CALCULATION OF REL LIEN/HOLDBACK AMOUNTS. | 0.60 | 237.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 01/30/23 | REVISE BOBS CLAIM OBJECTION | 5.00 | 1875.00 |
| | ASSOCIATE: DANIELLE R. GABAI | | |
| 03/02/23 | CORRESPONDENCE WITH D. GABAI RE FINALIZING CLAIM OBJECTIONS IN CONNECTION WITH ARCADIA AND VAN NUYS PROPERTIES. | 0.10 | 39.50 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 03/03/23 | REVIEW AND RESPOND TO EMAIL FROM A. L. KEBEH RE ARCADIA AND VAN VUYS PROPERTY CLAIM OBJECTIONS | 0.10 | 37.50 |
| | ASSOCIATE: DANIELLE R. GABAI | | |
| 03/06/23 | REVIEW CASE DOCKET FOR OPERATIVE FILINGS RE BETULA LENTA PROOF OF CLAIM; CORRESPONDENCE WITH SPECIAL LITIGATION COUNSEL RE SAME. | 0.30 | 118.50 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 03/08/23 | PREPARE CLAIM OBJECTIONS RE ARCADIA AND VAN NUYS PROPERTIES | 1.50 | 562.50 |
| | ASSOCIATE: DANIELLE R. GABAI | | |
| 03/09/23 | PREPARE DORFFS CLAIM OBJECTION | 0.50 | 187.50 |
| | ASSOCIATE: DANIELLE R. GABAI | | |
| 03/13/23 | PREPARE SOUND EQUITY CLAIM OBJECTION | 1.80 | 675.00 |
| | ASSOCIATE: DANIELLE R. GABAI | | |

| | | | |
|---|---|---|---|
| 03/13/23 | TEL. CONF. WITH A. L. KEBEH RE SOUND EQUITY PAYOFF STATEMENT UPDATE; CORRESPONDENCE WITH SOUND EQUITY RE SAME | 0.20 | 75.00 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 03/13/23 | TEL. CONF. WITH D. GABAI RE SOUND EQUITY PAYOFF STATEMENT UPDATE; CORRESPONDENCE WITH SOUND EQUITY RE SAME. | 0.20 | 79.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 03/13/23 | DRAFT EMAIL TO A. L. KEBEH AND D. MARTINEZ RE CLAIM OBJECTION | 0.10 | 67.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 03/14/23 | ANALYZE CLAIM OBJECTION ISSUES AND EMAILS TO D. MARTINEZ AND U. O. RAANAN RE SAME | 1.00 | 675.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 03/16/23 | CONFERENCE WITH A. L. KEBEH RE OBJECTION TO CLAIM | 0.40 | 270.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 03/20/23 | CONF. WITH Z. SHECHTMAN RE CLAIM OBJECTIONS STATUS | 0.10 | 37.50 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 03/20/23 | REVIEW AND REVISE SOUND EQUITY CLAIM OBJECTION | 1.50 | 562.50 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 03/20/23 | CONFERENCE WITH D. GABAI RE CLAIM OBJECTIONS | 0.10 | 67.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 03/21/23 | REVISE CLAIM OBJECTION RE SOUND EQUITY | 0.30 | 112.50 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 03/22/23 | PREPARE SOUND EQUITY CLAIM OBJECTION | 3.00 | 1125.00 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 03/24/23 | REVIEW AND REVISE OBJECTION TO SOUND EQUITY CLAIM | 0.70 | 472.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 03/30/23 | REVIEW AND REVISE SOUND EQUITY CLAIM OBJECTION | 0.40 | 150.00 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 03/30/23 | CONF. WITH Z. SHECHTMAN RE CLAIM OBJECTIONS | 0.10 | 37.50 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 03/30/23 | TEL. CONF. WITH D. GABAI RE STATUS RE CLAIM OBJECTIONS | 0.10 | 67.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 04/10/23 | CLAIM OBJECTION REVISIONS RE SOUND EQUITY | 1.00 | 375.00 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 04/12/23 | REVISE SOUND EQUITY CLAIM OBJECTION | 0.70 | 262.50 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 04/17/23 | CONF. WITH Z. SHECHTMAN RE CLAIM OBJECTION | 0.10 | 37.50 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 04/17/23 | EMAIL TO D. GABAI RE CLAIM OBJECTIONS | 0.10 | 67.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 04/17/23 | CONF WITH D. GABAI RE CLAIM OBJECTION | 0.10 | 67.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |

| | | | |
|---|---|---|---|
| 04/19/23 | CONF. WITH A. L. KEBEH RE CLAIM OBJECTION | 0.10 | 37.50 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 04/19/23 | REVISE SOUND EQUITY CLAIM OBJECTION | 3.30 | 1237.50 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 04/19/23 | TEL. CONF. WITH D. GABAI RE CLAIM OBJECTIONS (ARCADIA AND VAN NUYS LIENS). | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/19/23 | SUPPLEMENT SOUND EQUITY CLAIM OBJECTION; REVIEW PREVIOUS PLEADINGS AND DOCKET IN CONNECTION WITH SAME. | 1.20 | 474.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/20/23 | PREPARE CLAIM OBJECTION | 4.00 | 1500.00 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 04/20/23 | CONF. WITH A. L. KEBEH RE CLAIM OBJECTION | 0.10 | 37.50 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 04/20/23 | TEL. CONF. WITH D. GABAI RE CLAIM OBJECTION REVISIONS. | 0.20 | 79.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/20/23 | TEL. CONF. WITH D. GABAI RE REVISIONS TO SOUND EQUITY CLAIM OBJECTION. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/20/23 | REVIEW TENTATIVE RULING RE VAN NUYS SALE MOTION; CORRESPONDENCE WITH D. GABAI RE SAME IN CONNECTION WITH SOUND EQUITY CLAIM OBJECTION. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/20/23 | CONTINUE SUPPLEMENTING SOUND EQUITY CLAIM OBJECTION; REVIEW OF PREVIOUS PLEADINGS AND CORRESPONDENCE RE SAME. | 1.70 | 671.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/21/23 | REVIEW AND PROOFREAD SOUND EQUITY CLAIM OBJECTION | 2.20 | 825.00 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 05/02/23 | REVIEW CORRESPONDENCE FROM SOUND EQUITY COUNSEL RE CLAIM; CORRESPONDENCE WITH Z. SHECHTMAN RE SAME. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 05/02/23 | CORRESPONDENCE WITH SOUND EQUITY COUNSEL RE CLAIM. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 05/03/23 | CORRESPONDENCE WITH SOUND EQUITY COUNSEL RE CLAIM. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 05/04/23 | CONF. WITH Z. SHECHTMAN RE STATUS OF CLAIM OBJECTIONS | 0.10 | 37.50 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 05/04/23 | CONF. WITH D. GABAI RE STATUS OF CLAIM OBJECTIONS | 0.10 | 67.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/11/23 | CORRESPONDENCE WITH Z. SHECHTMAN RE CONFERENCE WITH SOUND EQUITY COUNSEL RE WITHHELD CLAIM AMOUNTS (MULTIPLE). | 0.20 | 79.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| SUBTOTAL FOR CLAIMS ADMINISTRATION AND OBJECTIONS [CL] | | 129.90 | 52323.00 |

FEE/EMPLOYMENT APPLICATION [FA]

| 05/31/22 | MULTIPLE TEL. CONF. WITH Z. SHECHTMAN RE JINZHENG GROUP EMPLOYMENT APPLICATION | 0.20 | 70.00 |
|---|---|---|---|
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 05/31/22 | ZOOM CONFERENCE WITH Z. SHECHTMAN, J. N. TEDFORD, AND PACHULSKI ATTORNEYS RE JINZHENG CASE OVERVIEW | 0.70 | 245.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 05/31/22 | CONFERENCE WITH J. N. TEDFORD RE EMPLOYMENT APPLICATION/FINANCING MOTION (JINZHENG). | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 05/31/22 | REVIEW CORRESPONDENCE RE ENGAGEMENT OF DANNING GILL. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 05/31/22 | REVIEW BK RULES RE FINANCING PROCEDURES IN CONNECTION WITH APPLICATION TO EMPLOY DANNING, GILL, ISRAEL & KRASNOFF, LLP | 0.60 | 210.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 05/31/22 | DRAFT STATEMENT OF DISINTERESTEDNESS FOR EMPLOYMENT APPLICATION. | 0.30 | 105.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 05/31/22 | DRAFT EMPLOYMENT/FINANCING MOTION HYBRID. | 3.60 | 1260.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 05/31/22 | CONFERENCE WITH A. L. KEBEH RE EMPLOYMENT APPLICATION/FINANCING MOTION | 0.10 | 69.50 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 05/31/22 | DRAFT EMPLOYMENT TERMS RE NEW MATTER AND EMAIL TO CLIENT RE SAME; EMAILS TO/FROM J. N. TEDFORD RE SAME | 0.70 | 416.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 05/31/22 | ZOOM WITH J. N. TEDFORD, A. L. KEBEH, J. DULBERG AND R. SAUNDERS RE ENGAGEMENT IN CASE | 0.70 | 416.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 05/31/22 | EMAILS TO/FROM A. L. KEBEH RE EMPLOYMENT APPLICATION | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/01/22 | FINALIZE JNZHENG EMPLOYMENT APPLICATION. | 2.00 | 700.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/01/22 | REVISE EMPLOYMENT APPLICATION PER Z. SHECHTMAN COMMENTS. | 0.40 | 140.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/01/22 | REVIEW AND REVISE DANNING, GILL, ISRAEL & KRASNOFF, LLP EMPLOYMENT APPLICATION | 2.50 | 1487.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |

| | | | |
|---|---|---|---|
| 06/06/22 | REVIEW Z. SHECHTMAN CORRESPONDENCE RE NOTICE ISSUE IN EMPLOYMENT APPLICATION. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/06/22 | REVIEW MEMO FROM J. DULBERG RE HEARING ON EMPLOYMENT APPLICATION, AND WHETHER DIP LOAN SHOULD BE USED TO PAY ALL PROFESSIONALS | 0.30 | 208.50 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 06/06/22 | TEL. CONF. WITH Z. SHECHTMAN RE COMMITTEE'S INQUIRY RE FEE APPLICATION / DIP LOAN MOTION | 0.10 | 69.50 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 06/06/22 | REVIEW EMAIL FROM J. DULBERG RE ISSUE WITH DIP LOAN IN EMPLOYMENT APPLICATION; DRAFT EMAIL TO J. N. TEDFORD AND A. L. KEBEH RE SAME; REVIEW EMAIL FROM J. N. TEDFORD TO J. DULBERG RE SAME; DRAFT EMAIL TO CLIENT RE SAME | 0.50 | 297.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/06/22 | TEL. CONF. WITH J. N. TEDFORD RE ADDRESSING COMMITTEE'S COMMENTS | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/06/22 | DRAFT EMAIL TO A. L. KEBEH RE AMENDING NOTICE OF HEARING | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/06/22 | REVIEW AND REPLY TO EMAIL FROM J. ZHOU RE RETAINER | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/07/22 | REVIEW AMENDED NOTICE  RE DANNING, GILL, ISRAEL & KRASNOFF, LLP EMPLOYMENT APPLICATION AND FINANCING MOTION; FINALIZE SAME. | 0.00 | NO CHARGE |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/07/22 | PREPARE AMENDED NOTICE OF HEARING RE EMPLOYMENT APPLICATION. | 0.00 | NO CHARGE |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/07/22 | REVIEW AND REVISE AMENDED NOTICE OF HEARING ON EMPLOYMENT APPLICATION AND DRAFT EMAIL TO A. L. KEBEH AND J. N. TEDFORD RE SAME | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/09/22 | TEL. CONF. WITH Z. SHECHTMAN RE POTENTIAL PROFESSIONALS TO BE RETAINED | 0.10 | 69.50 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 06/09/22 | TEL. CONF. WITH J. N. TEDFORD RE POTENTIAL PROFESSIONALS TO BE RETAINED | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/17/22 | TEL. CONF. WITH Z. SHECHTMAN RE POST-PETITION RETAINER, NEGOTIATIONS WITH COMMITTEE | 0.30 | 225.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 06/17/22 | TEL. CONF. WITH E.P. ISRAEL RE ALLEGED EARMARKING ISSUE | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/21/22 | REVIEW Z. SHECHTMAN DRAFT CORRESPONDENCE WITH CREDITORS COMMITTEE RE EMPLOYMENT APPLICATIONS. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 06/22/22 | CORRESPONDENCE WITH S. PANTA RE APPLICATIONS FOR EMPLOYMENT OF DANNING, GILL, ISRAEL & KRASNOFF, LLP AND ATKINSON. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/24/22 | CONFERENCE WITH A. L. KEBEH RE OPPOSITION TO DANNING, GILL, ISRAEL & KRASNOFF, LLP EMPLOYMENT APPLICATION | 0.40 | 238.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/29/22 | TEL. CONF. WITH P. KIM RE OBJECTION TO EMPLOYMENT APPLICATION OF DANNING, GILL, ISRAEL & KRASNOFF, LLP AND ATKINSON | 0.90 | 535.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/30/22 | REVIEW AND REVISE REPLY RE EMPLOYMENT APPLICATION | 3.60 | 2142.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/30/22 | MULTI CALLS WITH COMMITTEE COUNSEL RE EMPLOYMENT APP | 0.50 | 297.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/30/22 | REVIEW WITHDRAWAL OF OPPOSITION TO EMPLOYMENT APPLICATION AND DRAFT EMAIL TO CLIENT RE SAME | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/01/22 | TEL. CONF. WITH LAW CLERK RE OPPOSITION TO EMPLOYMENT APPLICATION AND DRAFT EMAIL TO LAW CLERK RE SAME | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/18/22 | PREPARE PROFESSIONAL FEE STATEMENT 1 | 0.10 | 27.50 |
| | ASSISTANT:  SHELLY PANTA | | |
| 07/18/22 | REVIEW AND REVISE PROFESSIONAL FEE STATEMENT | 0.30 | 82.50 |
| | ASSISTANT:  SHELLY PANTA | | |
| 08/19/22 | REVIEW AND REPLY TO EMAIL FROM S. PANTA RE FEE STATEMENT | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/19/22 | PREPARE PFS #2 FOR DG | 0.40 | 110.00 |
| | ASSISTANT:  SHELLY PANTA | | |
| 08/29/22 | REVIEW TENTATIVE RULINGS RE MOTION TO EMPLOY ACCOUNTANTS AND MOTION TO EMPLOY BROKERS; CORRESPONDENCE WITH COURT CLERK RE SAME. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/31/22 | PHONE CALL WITH Z. SHECHTMAN ABOUT THE FACTS OF THE CASE, ASSET DISPOSITION, AND THE DRAFTING PROCESS FOR THE FEE APPLICATION. | 0.10 | 29.50 |
| | LAW CLERK:  SHANTAL MALMED | | |
| 08/31/22 | REVIEW FILE TO BECOME FAMILIARIZED WITH THE TIMELINE AND MOST SALIENT FACTS IN THE CASE. | 0.00 | NO CHARGE |
| | LAW CLERK:  SHANTAL MALMED | | |
| 08/31/22 | PHONE CALL WITH S. MALMED ABOUT THE FACTS OF THE CASE ASSET DISPOSITION THE DRAFTING PROCESS FOR THE FEE APPLICATION. | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/07/22 | REVIEWING VOLUMINOUS TIME ENTRIES IN PREPARATION FOR THE DRAFTING INTERIM FEE APPLICATION. | 4.30 | 1268.50 |
| | LAW CLERK:  SHANTAL MALMED | | |

133

| Date | Description | Hours | Amount |
|---|---|---|---|
| 09/07/22 | REVIEW CASE DOCKET AND BEGIN DRAFTING THE FEE APPLICATION. | 1.40 | 413.00 |
| | LAW CLERK:  SHANTAL MALMED | | |
| 09/09/22 | REVIEW CASE DOCKET AND DRAFT THE PROCEDURAL HISTORY SECTION OF THE FEE APPLICATION. | 2.40 | 708.00 |
| | LAW CLERK:  SHANTAL MALMED | | |
| 09/11/22 | REVIEW DOCKET AND TIME ENTRIES TO PREPARE NARRATIVE OF FEE APPLICATION. | 2.80 | 826.00 |
| | LAW CLERK:  SHANTAL MALMED | | |
| 09/11/22 | REVIEW AND REVISE THE FEE APPLICATION. | 6.90 | 2035.50 |
| | LAW CLERK:  SHANTAL MALMED | | |
| 09/12/22 | DRAFTING AND EDITING THE FEE APPLICATION. | 6.50 | 1917.50 |
| | LAW CLERK:  SHANTAL MALMED | | |
| 09/14/22 | EDIT GRAMMATICAL AND FORMATTING ERRORS ON THE FEE APPLICATION. | 0.00 | NO CHARGE |
| | LAW CLERK:  SHANTAL MALMED | | |
| 09/14/22 | FINALIZE FEE APPLICATION FOR Z. SHECHTMAN'S REVIEW. | 3.00 | 885.00 |
| | LAW CLERK:  SHANTAL MALMED | | |
| 09/14/22 | PREPARE PFS #3 | 0.40 | 110.00 |
| | ASSISTANT:  SHELLY PANTA | | |
| 09/23/22 | EDIT FEE APPLICATION | 0.80 | 476.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/25/22 | REVIEW AND REVISE FIRST INTERIM FEE APPLICATION AND DRAFT EMAIL TO S. MALMED RE SAME | 2.00 | 1190.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/28/22 | REVISE AND EDIT FEE APPLICATION. | 4.80 | 1416.00 |
| | LAW CLERK:  SHANTAL MALMED | | |
| 09/29/22 | TEL. CONFERENCE WITH S. PANTA RE: AUGUST AND SEPTEMBER BILLING ENTRIES FOR THE FEE APPLICATION. | 0.30 | 88.50 |
| | LAW CLERK:  SHANTAL MALMED | | |
| 09/29/22 | TEL. CONF. WITH S. MALMED RE FEE APPLICATION | 0.30 | 82.50 |
| | ASSISTANT:  SHELLY PANTA | | |
| 09/30/22 | CONFERENCE WITH S. MALMED RE DISCREPANCY IN JINZHENG FEE APPLICATION. | 0.00 | NO CHARGE |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/30/22 | CONFERENCE WITH Z. SHECHTMAN RE: FEE APPLICATION. | 0.10 | 29.50 |
| | LAW CLERK:  SHANTAL MALMED | | |
| 09/30/22 | CONFERENCE WITH A. L. KEBEH RE ERRONEOUS TIME ENTRY. | 0.00 | NO CHARGE |
| | LAW CLERK:  SHANTAL MALMED | | |
| 09/30/22 | REVISE FEE APPLICATION AND DRAFT DECLARATIONS. | 1.00 | 295.00 |
| | LAW CLERK:  SHANTAL MALMED | | |
| 09/30/22 | CONFERENCE WITH S. MALMED RE FEE APPLICATION | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/03/22 | UPDATE FEE INFORMATION FOR FEE APPLICATION | 0.60 | 177.00 |

|  |  |  |  |
|---|---|---|---|
|  | LAW CLERK:  SHANTAL MALMED |  |  |
| 10/03/22 | UPDATE NARRATIVE WITH AUGUST TIME ENTRIES. | 4.10 | 1209.50 |
|  | LAW CLERK:  SHANTAL MALMED |  |  |
| 10/06/22 | DRAFT FEE APPLICATION WITH SEPTEMBER BILLING ENTRIES. | 1.40 | 413.00 |
|  | LAW CLERK:  SHANTAL MALMED |  |  |
| 10/07/22 | EDIT AND REVISE THE FEE APPLICATION. | 2.60 | 767.00 |
|  | LAW CLERK:  SHANTAL MALMED |  |  |
| 10/07/22 | CONFERENCE WITH Z. SHECHTMAN RE TIMING OF HEARING SET BY OCC FOR INTERIM FEE APPLICATIONS | 0.10 | 69.50 |
|  | ATTORNEY:  JOHN N. TEDFORD |  |  |
| 10/07/22 | CONFERENCE WITH J. N. TEDFORD RE TIMING OF HEARING SET BY OCC FOR INTERIM FEE APPLICATIONS | 0.10 | 59.50 |
|  | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 10/09/22 | REVISE THE FEE APPLICATION FOR Z. SHECHTMAN'S REVIEW AND EMAIL ON THE SAME. | 1.50 | 442.50 |
|  | LAW CLERK:  SHANTAL MALMED |  |  |
| 10/12/22 | CONF. WITH S. MALMED RE EMPLOYMENT APPLICATION -BNC | 0.00 | NO CHARGE |
|  | ASSOCIATE:  DANIELLE R. GABAI |  |  |
| 10/12/22 | CONFERENCE WITH S. MALMED RE CONSULTATION RE FEE/EMPLOYMENT APPLICATION (DGIK) | 0.00 | NO CHARGE |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 10/12/22 | REVIEW BILLING ENTRIES AND CONTINUE DRAFTING THE TABLE OF PROPOSED REVISIONS TO ENTRIES TO S. PANTA. | 1.50 | 442.50 |
|  | LAW CLERK:  SHANTAL MALMED |  |  |
| 10/12/22 | CONFERENCE WITH D. GABAI RE ADMINISTRATIVE COSTS AND FEES SECTION OF THE FEE APPLICATION. | 0.00 | NO CHARGE |
|  | LAW CLERK:  SHANTAL MALMED |  |  |
| 10/12/22 | CONFERENCE WITH A. L. KEBEH RE CONTACTING PROFESSIONALS REGARDING THEIR COSTS AND FEES TO INCLUDE IN THE FEE APPLICATION. | 0.00 | NO CHARGE |
|  | LAW CLERK:  SHANTAL MALMED |  |  |
| 10/12/22 | REVIEW DOCKET FOR PROFESSIONALS' EMAIL ADDRESSES AND EMAIL PROFESSIONALS RE THEIR COSTS AND FEES. | 0.00 | NO CHARGE |
|  | LAW CLERK:  SHANTAL MALMED |  |  |
| 10/12/22 | REVIEW BILLING ENTRIES AND EMAIL Z. SHECHTMAN ON THE SAME. | 0.10 | 29.50 |
|  | LAW CLERK:  SHANTAL MALMED |  |  |
| 10/12/22 | REVIEW DOCKET AND ADVERSARY CASES IN CONNECTION WITH FEE APPLICATION NARRATIVE | 0.10 | 29.50 |
|  | LAW CLERK:  SHANTAL MALMED |  |  |
| 10/12/22 | REVIEW REVISIONS AND COMMENTS ON THE FEE APPLICATION AND EDIT THE APPLICATION ACCORDINGLY. | 2.40 | 708.00 |
|  | LAW CLERK:  SHANTAL MALMED |  |  |
| 10/12/22 | REVIEW AND REVISE FEE APPLICATION | 1.00 | 595.00 |
|  | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 10/14/22 | CONFERENCE WITH Z. SHECHTMAN RE FEE APPLICATION CATEGORY CODES. | 0.20 | 59.00 |

LAW CLERK: SHANTAL MALMED

| | | | |
|---|---|---|---|
| 10/14/22 | MULTIPLE CORRESPONDENCES WITH ATTORNEYS AND PROFESSIONAL REGARDING THEIR FEES AND COSTS TO IMPLEMENT INTO THE FEE APPLICATION. | 0.40 | 118.00 |

LAW CLERK: SHANTAL MALMED

| | | | |
|---|---|---|---|
| 10/14/22 | CORRESPOND WITH S. PANTA, G. RAMOS, AND B. LEW RE EDITING AND REFORMATTING THE FEE APPLICATION AND CREATING EXHIBITS ON THE SAME. | 0.00 | NO CHARGE |

LAW CLERK: SHANTAL MALMED

| | | | |
|---|---|---|---|
| 10/14/22 | CONFERENCE WITH G. RAMOS RE EXHIBITS FOR FEE APPLICATION. | 0.00 | NO CHARGE |

LAW CLERK: SHANTAL MALMED

| | | | |
|---|---|---|---|
| 10/14/22 | CONFERENCE WITH G. RAMOS RE FILING THE FEE APPLICATION. | 0.00 | NO CHARGE |

LAW CLERK: SHANTAL MALMED

| | | | |
|---|---|---|---|
| 10/14/22 | CORRESPOND WITH B. LEW RE REFORMATTING THE FEE APPLICATION. | 0.00 | NO CHARGE |

LAW CLERK: SHANTAL MALMED

| | | | |
|---|---|---|---|
| 10/14/22 | REVIEW AND REVISE FEE EXHIBITS | 0.50 | 297.50 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 10/17/22 | REVIEW AND REVISE FEE APPLICATION | 1.00 | 595.00 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 10/18/22 | EMAILS TO/FROM COMMITTEE COUNSEL'S OFFICE RE FEE APPLICATION NOTICE | 0.20 | 119.00 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 10/18/22 | EMAILS TO/FROM S. PANTA RE REVISIONS TO FEE APPLICATION | 0.20 | 119.00 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 10/18/22 | FINALIZE FEE APPLICATION | 0.20 | 119.00 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 10/18/22 | REVIEW MEMO FROM PACHULSKI REQUESTING FINAL FIGURES AND PREPARE RESPONSE | 0.20 | 55.00 |

ASSISTANT: SHELLY PANTA

| | | | |
|---|---|---|---|
| 10/18/22 | REVIEW INTERIM FEE APPLICATION | 0.20 | 55.00 |

ASSISTANT: SHELLY PANTA

| | | | |
|---|---|---|---|
| 11/11/22 | REVIEW MONTHLY BILLING STATEMENT PER OFFICE OF THE UNITED STATES TRUSTEE GUIDELINES | 0.40 | 238.00 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 11/21/22 | ANALYZE PROFESSIONAL FEES AND PREPARE PROPOSAL RE SAME | 1.00 | 595.00 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 11/21/22 | DRAFT EMAIL TO J. N. TEDFORD RE ANALYSIS OF PROFESSIONAL FEES | 0.10 | 59.50 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 11/23/22 | CONTINUE ANALYSIS OF FEES | 0.20 | 119.00 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 11/23/22 | DRAFT EMAIL TO J. ZHOU AND D. MARTINEZ RE ANALYSIS RE FEES | 0.20 | 119.00 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 11/23/22 | TEL. CONF. WITH C. LANGLEY RE FEE DISTRIBUTIONS | 0.30 | 178.50 |

ATTORNEY: ZEV SHECHTMAN

| 11/23/22 | DRAFT EMAIL TO T. KAPUR RE CONF WITH C. LANGLEY RE FEE DISTRIBUTIONS | 0.20 | 119.00 |

ATTORNEY: ZEV SHECHTMAN

| 11/27/22 | DRAFT EMAIL TO J. ZHOU RE FEE APPLICATION PROPOSAL | 1.00 | 595.00 |

ATTORNEY: ZEV SHECHTMAN

| 11/30/22 | COMPLETE EMAIL TO CLIENT RE FEE APPLICATIONS | 0.30 | 178.50 |

ATTORNEY: ZEV SHECHTMAN

| 12/01/22 | TEL. CONF. WITH COURT CLERK RE ANTICIPATED CONTINUANCE OF FEE APPLICATION. | 0.10 | 35.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 12/05/22 | TEL. CONF. WITH Z. SHECHTMAN RE CONTINUING FEE/EMPLOYMENT APPLICATION HEARING. | 0.10 | 35.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 12/05/22 | CORRESPONDENCE WITH CREDITOR'S COMMITTEE AND DEBTOR'S FORMER COUNSEL RE CONTINUING FEE/EMPLOYMENT APPLICATION HEARING. | 0.10 | 35.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 12/05/22 | TEL. CONF. WITH CLERK'S OFFICE RE STIPULATION TO CONTINUE FEE/EMPLOYMENT APPLICATION HEARING. | 0.10 | 35.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 12/05/22 | PREPARE STIPULATION RE CONTINUING HEARING RE FEE/EMPLOYMENT APPLICATION (DG). | 0.40 | 140.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 12/05/22 | PREPARE ORDER RE STIPULATION TO CONTINUE HEARING RE FEE/EMPLOYMENT APPLICATION. | 0.20 | 70.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 12/05/22 | FINALIZE STIPULATION RE CONTINUING HEARING ON FEE/EMPLOYMENT APPLICATIONS. | 0.30 | 105.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| 12/05/22 | TEL. CONF. WITH LAW CLERK RE STATUS OF FEE HEARING (OLA) | 0.10 | 59.50 |

ATTORNEY: ZEV SHECHTMAN

| 12/05/22 | TEL. CONF. WITH A. L. KEBEH RE CONTINUING FEE/EMPLOYMENT APPLICATION HEARING | 0.10 | 59.50 |

ATTORNEY: ZEV SHECHTMAN

| 12/14/22 | REVIEW AND REVISE BILLING STATEMENT PER OFFICE OF THE UNITED STATES TRUSTEE GUIDELINES | 0.10 | 59.50 |

ATTORNEY: ZEV SHECHTMAN

| 12/22/22 | DRAFT EMAIL TO CLIENT RE FEES | 0.10 | 59.50 |

ATTORNEY: ZEV SHECHTMAN

| 01/30/23 | DRAFT EMAIL TO PROFESSIONALS RE FEE HEARING | 0.10 | 67.50 |

ATTORNEY: ZEV SHECHTMAN

| 01/31/23 | CONFERENCE WITH Z. SHECHTMAN RE THIRD STIPULATION TO CONTINUE HEARING ON FEE/EMPLOYMENT APPLICATION. | 0.10 | 39.50 |

ATTORNEY: ALPHAMORLAI L. KEBEH

137

| | | | |
|---|---|---|---|
| 01/31/23 | DRAFT STIPULATION TO CONTINUE HEARING ON FEE/EMPLOYMENT APPLICATION. | 0.50 | 197.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 01/31/23 | DRAFT ORDER RE STIPULATION TO CONTINUE FEE/EMPLOYMENT APPLICATION HEARING. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 01/31/23 | FINALIZE STIPULATION TO CONTINUE FEE/EMPLOYMENT APPLICATION HEARING. | 0.20 | 79.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 01/31/23 | CONFERENCE WITH A. L. KEBEH RE STIPULATION TO CONTINUE FEE HEARING | 0.10 | 67.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 01/31/23 | HANDLE REVISIONS TO STIPULATION TO CONTINUE HEARING RE FEE APPLICATIONS | 0.10 | 67.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 03/06/23 | PREPARE ORDER RE FOURTH STIPULATION TO CONTINUE FEE/EMPLOYMENT APPLICATION HEARING. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 03/06/23 | PREPARE ADDITIONAL STIPULATION TO CONTINUE FEE APPLICATION HEARING. | 0.40 | 158.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 03/07/23 | TEL. CONF. WITH JUDGE'S CLERK RE CONTINUANCE OF FEE/EMPLOYMENT APPLICATION HEARING. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 03/07/23 | MODIFY STIPULATION TO CONTINUE HEARING ON FEE/EMPLOYMENT APPLICATION PER Z. SHECHTMAN SCHEDULE; CORRESPONDENCE WITH SIGNATORY PARTIES RE SAME. | 0.30 | 118.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 03/07/23 | BEGIN FINALIZING STIPULATION TO CONTINUE FEE APPLICATION HEARING. | 0.20 | 79.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 03/23/23 | REVIEW EMAIL FROM T. TONG RE COMPENSATION | 0.10 | 67.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 03/31/23 | CONFERENCE WITH Z. SHECHTMAN RE SUPPLEMENTAL FEE APPLICATION. | 0.00 | NO CHARGE |
| | LAW CLERK:  SHANTAL MALMED | | |
| 03/31/23 | CONFERENCE WITH S. MALMED RE REVISIONS TO FEE APP | 0.00 | NO CHARGE |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 04/24/23 | REVIEW AND REVISE MONTHLY BILLING STATEMENT PER OFFICE OF THE UNITED STATES TRUSTEE GUIDELINES | 0.10 | 67.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/26/23 | PREPARE STIPULATION TO CONTINUE HEARING ON PROFESSIONALS' FEE/EMPLOYMENT APPLICATION. | 0.40 | 158.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 05/26/23 | PREPARE ORDER RE STIPULATION TO CONTINUE PROFESSIONALS' FEE/EMPLOYMENT APPLICATION. | 0.20 | 79.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |

138

| 05/31/23 | REVIEW DRAFT ORDER TO CONTINUE PROFESSIONALS' FEE/EMPLOYMENT APPLICATION. | 0.10 | 39.50 |
|---|---|---|---|
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 05/31/23 | FINALIZE STIPULATION TO CONTINUE PROFESSIONALS' FEE/EMPLOYMENT APPLICATION. | 0.20 | 79.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/01/23 | FINALIZE STIPULATION TO CONTINUE HEARING RE PROFESSIONAL FEES. | 0.20 | 79.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |

SUBTOTAL FOR FEE/EMPLOYMENT APPLICATION [FA]          86.70          33466.00

**FEE/EMPLOYMENT OBJECTIONS [FO]**

| 06/01/22 | EMAILS TO/FROM J. ZHOU RE MANAGEMENT/FA FIRMS AND BROKERAGE FIRMS; EMAILS TO K. SINGER AND OTHER RECEIVER RE SAME | 0.40 | 238.00 |
|---|---|---|---|
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/01/22 | CORRESPOND WITH CLIENT RE POSSIBLE PROPERTY MANAGERS | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/02/22 | ZOOM CONFERENCE WITH Z. SHECHTMAN AND PROPERTY MANAGER RE POTENTIAL ENGAGEMENT. | 0.00 | NO CHARGE |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/02/22 | EMAILS WITH S. DONNEL AND J. ZHOU RE PROPERTY MANAGEMENT | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/02/22 | ZOOM WITH J. ZHOU, S. DONELL, AND A. L. KEBEH RE PROPERTY MANAGEMENT; FOLLOWUP WITH J. ZHOU AND A. L. KEBEH AND FOLLOW UP WITH A. L. KEBEH | 1.00 | 595.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/03/22 | DRAFT EMAILS TO CLIENT RE ACCOUNTING FIRMS | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/06/22 | REVIEW AND REPLY TO EMAILS FROM A. L. KEBEH RE PROPERTY MANAGEMENT COMPANY | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/07/22 | CONFERENCE WITH Z. SHECHTMAN RE PROPERTY MANAGER INTERVIEWING; CORRESPONDENCE WITH PROPERTY MANAGER RE SAME. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/07/22 | ATTEMPT CALL WITH BROKER/PROPERTY MANAGER AND WITH ACCOUNTANT; EMAILS RE SAME; TEL. CONF. WITH A. L. KEBEH RE SAME | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/07/22 | CONFERENCE WITH J. N. TEDFORD RE LISTING OF PROPERTIES AND EMPLOYMENT OF PROFESSIONALS | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/07/22 | EXCHANGE EMAILS WITH POTENTIAL BROKERS AND PROPERTY MANAGERS | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/08/22 | TEL. CONF. WITH Z. SHECHTMAN AND DEBTOR'S ATTORNEY RE BROKER OPTIONS | 0.00 | NO CHARGE |

| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
|---|---|---|---|
| 06/08/22 | ZOOM CONFERENCE WITH Z. SHECHTMAN AND PROPERTY MANAGERS RE POTENTIAL ENGAGEMENT. | 0.00 | NO CHARGE |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/08/22 | CONFERENCE WITH Z. SHECHTMAN RE DEBRIEF OF POTENTIAL PROPERTY MANAGERS. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/09/22 | ZOOM CONFERENCE WITH Z. SHECHTMAN, CLIENT ATTORNEY, AND BROKERS RE POTENTIAL ENGAGEMENT. | 0.00 | NO CHARGE |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/09/22 | REVIEW PROPOSED AGREEMENT WITH POTENTIAL CPA, AND PREPARE MEMO TO Z. SHECHTMAN AND A. L. KEBEH RE SAME | 0.10 | 69.50 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 06/09/22 | EMAILS TO/FROM CREM GROUP AND J. ZHOU RE PROPERTY BROKERAGE | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/10/22 | TEL. CONF. WITH J. ZHOU RE ACCOUNTANTS AND OTHER PROFESSIONALS | 0.70 | 416.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/10/22 | TEL. CONF. WITH M. CIANCIULLI RE 30 ACRES | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/11/22 | REVIEW AND REPLY TO EMAIL FROM T. TONG RE MORS AND TAX RETURNS | 0.30 | 178.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/11/22 | DRAFT EMAIL TO CLIENT RE EMPLOYMENT OF BROKER FOR OTHER PROPERTIES | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/13/22 | TEL. CONF. WITH CREM GROUP AND M&M RE BROKERAGE SERVICES | 0.90 | 535.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/13/22 | FOLLOW UP WITH J. ZHOU RE TEL. CONF. WITH CREM GROUP AND M&M RE BROKERAGE SERVICES | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/14/22 | CONFERENCE WITH Z. SHECHTMAN RE PREPARING EMPLOYMENT APPLICATION. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/14/22 | PREPARE EMPLOYMENT APPLICATION RE SPECIAL COUNSEL. | 1.30 | 455.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/14/22 | TEL. CONF. WITH A. L. KEBEH RE EMPLOYMENT OF SPECIAL COUNSEL | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/15/22 | CONF. WITH Z. SHECHTMAN RE BROKER EMPLOYMENT APPLICATION | 0.10 | 33.50 |
| | ASSOCIATE: DANIELLE R. GABAI | | |
| 06/15/22 | PREPARE BROKER EMPLOYMENT APPLICATION | 0.70 | 234.50 |
| | ASSOCIATE: DANIELLE R. GABAI | | |
| 06/15/22 | CONFERENCE WITH Z. SHECHTMAN RE ATKINSON EMPLOYMENT APPLICATION/FINANCING MOTION DETAILS. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 06/15/22 | CONTINUE PREPARING APPLICATION TO EMPLOY SPECIAL COUNSEL. | 1.90 | 665.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/15/22 | REVISE SPECIAL COUNSEL EMPLOYMENT APPLICATION. | 0.60 | 210.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/15/22 | FINALIZE APPLICATION RE SPECIAL COUNSEL EMPLOYMENT. | 0.60 | 210.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/15/22 | REVIEW MEMO FROM Z. SHECHTMAN RE INFORMATION NEEDED FOR ACCOUNTANT EMPLOYMENT APPLICATION, AND PREPARE REPLY RE SAME | 0.10 | 69.50 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 06/15/22 | CONFERENCE WITH D. GABAI RE BROKER EMPLOYMENT | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/15/22 | EMAIL A. L. KEBEH RE APPLICATION TO EMPLOY SPECIAL COUNSEL | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/15/22 | EMAIL TO D. MARTINEZ RE APPLICATION TO EMPLOY SPECIAL COUNSEL | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/15/22 | CALLS WITH J. ZHOU RE EMPLOYMENT OF BROKER AND EMPLOYMENT OF SPECIAL COUNSEL | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/15/22 | REVIEW AND REPLY TO QUESTIONS FROM ACCOUNTANTS RE ACCOUNTING WORK | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/15/22 | REVIEW AND REVISE APPLICATION TO EMPLOY SPECIAL COUNSEL AND DRAFT EMAILS RE SAME | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/15/22 | TEL. CONF. WITH D. MARTINEZ RE APPLICATION TO EMPLOY SPECIAL COUNSEL | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/15/22 | TEL. CONF. WITH M. CIANCIULLI AND L. MCDERMOTT RE ISSUES WITH LISTING PROPERTY | 0.70 | 416.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/15/22 | CONFERENCE WITH D. GABAI RE APPLICATION TO EMPLOY BROKER | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/15/22 | CONFERENCES WITH A. L. KEBEH RE APPLICATION TO EMPLOY SPECIAL COUNSEL | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/16/22 | REVIEW CORRESPONDENCE FROM CREDITOR'S COMMITTEE RE OPPOSITON TO SPECIAL COUNSEL EMPLOYMENT APPLICATION. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/16/22 | CONFERENCE WITH D. GABAI RE EMPLOYMENT OF BROKERS | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/16/22 | REVIEW EMAIL FROM J. DULBERG RE OPPOSITION TO APPLICATION TO EMPLOY SPECIAL COUNSEL; PREPARE REPLY; EMAILS TO/FROM J. ZHOU AND D. MARTINEZ RE SAME | 0.40 | 238.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |

141

| | | | |
|---|---|---|---|
| 06/17/22 | PREPARE BROKER EMPLOYMENT APP | 1.20 | 402.00 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 06/17/22 | CONF. WITH Z. SHECHTMAN RE EMPLOYMENT BROKER | 0.10 | 33.50 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 06/17/22 | REVIEW CORRESPONDENCE FROM CREDITOR'S COMMITTEE RE ISSUES WITH SPECIAL COUNSEL EMPLOYMENT APP | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/17/22 | REVIEW MEMO FROM Z. SHECHTMAN RE COMMITTEE'S COMMENTS RE EMPLOYMENT APPLICATION OF OTHER PROFESSIONAL, AND PREPARE REPLY RE SAME | 0.10 | 69.50 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 06/17/22 | REVIEW AND REPLY TO MULTI. EMAILS FROM J. DULBERG RE PROFESSIONAL FEE ARRANGEMENT RE SPECIAL COUNSEL; EMAIL CLIENT AND EMAIL J. N. TEDFORD RE SAME; PREPARE DETAILED REPLY TO J. DULBERG; DRAFT EMAIL TO CLIENT RE SAME | 1.00 | 595.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/17/22 | TEL. CONF. WITH M. CIANCIULLI RE LISTING | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/17/22 | TEL. CONF. WITH T. TONG RE MORS AND EMPLOYMENT APPLICATION | 0.40 | 238.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/17/22 | REVIEW CPA ENGAGEMENT AGREEMENT AND DRAFT EMAIL TO CLIENT RE SAME | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/17/22 | FURTHER CALLS WITH M. CIANCIULLI RE LISTING AGREEMENTS | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/20/22 | TEL. CONF. WITH Z. SHECHTMAN RE TERMS OF EMPLOYMENT OF PROFESSIONALS, MORS, AND RELATED ISSUES | 0.10 | 69.50 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 06/20/22 | REVIEW BROKER LISTING AGREEMENT FOR LINCOLN HEIGHTS AND DRAFT EMAIL TO BROKER RE SAME AND EMAIL TO J. ZHOU RE SAME | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/20/22 | TEL. CONF. WITH J. N. TEDFORD RE TERMS OF EMPLOYMENT OF PROFESSIONALS, MORS, AND RELATED ISSUES | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/21/22 | UPDATE AND REVISE BROKER EMPLOYMENT APP | 1.60 | 536.00 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 06/21/22 | REVIEW CORRESPONDENCE FROM CREDITORS COMMITTEE RE PROBLEMS WITH SPECIAL COUNSEL EMPLOYMENT APPLICATION. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/21/22 | REVIEW CORRESPONDENCE RE ACCOUNTANT FEE APPLICATION. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/21/22 | TEL. CONF. WITH DEBTOR'S COUNSEL AND Z. SHECHTMAN RE OPPOSITION ATTORNEYS FEES. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/21/22 | DRAFT EMAIL TO S. PANTA RE APPLICATION TO EMPLOY CPA | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |

| | | | |
|---|---|---|---|
| 06/21/22 | PREPARE VERY DETAILED EMAIL TO COMMITTEE COUNSEL RE POTENTIAL OBJECTION TO EMPLOYMENT APPLICATIONS | 1.90 | 1130.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/22/22 | REVISE BROKER EMPLOYMENT APPLICATION | 0.40 | 134.00 |
| | ASSOCIATE: DANIELLE R. GABAI | | |
| 06/22/22 | PREPARE STIPULATION WITH CREDITORS COMMITTEE RE EXTENSION OF FILING DEADLINES RE OPPOSITION TO EMPLOYMENT APPS; REVISE SAME. | 0.60 | 210.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/22/22 | DRAFT ORDER RE RE EXTENSION OF FILING DEADLINES RE OPPOSITION TO EMPLOYMENT APPS. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 06/22/22 | TEL. CONF. WITH M. CIANCIULLI RE LISTING AGREEMENT | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/22/22 | REVIEW AND REVISE EMPLOYMENT APPLICATION; EMAILS TO/FROM D. GABAI AND BROKERS RE SAME | 1.20 | 714.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/22/22 | DRAFT EMAIL TO S. ENG RE EMPLOYMENT AS PROPERTY MANAGER | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/22/22 | REVIEW AND REVISE STIPULATION AND ORDER EXTENDING RESPONSE PERIOD RE APPLICATIONS TO EMPLOY COUNSEL; EMAILS TO COMMITTEE RE SAME | 0.40 | 238.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/22/22 | REVIEW FROM Z. SHECHTMAN RE ACCOUNTANTS EMPLOYMENT APPLICATION (.1); PREPARE EMPLOYMENT APPLICATION OF ACCOUNTANTS | 0.50 | 137.50 |
| | ASSISTANT: SHELLY PANTA | | |
| 06/23/22 | TEL. CONF. WITH D. HUBERT RE POSSIBLE LISTINGS | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/23/22 | REVIEW AND REPLY TO EMAIL FROM M. CIANCIULLI RE LISTING AGREEMENT | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/23/22 | CALL WITH J. ZHOU RE BROKERS EMPLOYMENT APPLICATION | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/23/22 | CALL WITH M. CIIANCIULLI RE LISTING AGREEMENT AND EMPLOYMENT APPLICATION | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/23/22 | REVIEW AND REVISE BROKERS' EMPLOYMENT APPLICATION RE LINCOLN HEIGHTS AND EMAILS RE SAME | 0.90 | 535.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/23/22 | FINALIZE AND HANDLE FILING OF APPLICATION TO EMPLOY BROKERS (BNC) | 0.70 | 416.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/23/22 | EXCHANGE EMAILS WITH BROKERS AND CLIENT AND TEAM REGARDING NEXT STEPS RE LINCOLN HEIGHTS LISTING | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |

| | | | |
|---|---|---|---|
| 06/24/22 | CONFERENCE WITH Z. SHECHTMAN RE CREDITOR'S COMMITTEE OBJECTION TO EMPLOYMENT APPS. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/24/22 | REVIEW CREDITOR EMPLOYMENT APPLICATION OPPOSITIONS. | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/24/22 | CONFERENCE WITH Z. SHECHTMAN RE STRATEGY RE REPLY TO EMPLOYMENT APPLICATION OBJECTION. | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/24/22 | REVIEW REVISED LISTING AGREEMENT AND PREPARE NOTICE RE SAME; EXCHANGE EMAILS WITH BROKER | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/24/22 | REVISE APPLICATION TO EMPLOY ACCOUNTANTS | 1.20 | 330.00 |
| | ASSISTANT:  SHELLY PANTA | | |
| 06/28/22 | RESEARCH RE REQUEST FOR COMPENSATION AS ATTORNEY FOR CREDITOR ON CREDITOR'S COMMITTEE. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/28/22 | PREPARE APPLICATION TO EMPLOY PROPERTY MANAGER | 0.90 | 247.50 |
| | ASSISTANT:  SHELLY PANTA | | |
| 06/29/22 | CONFERENCE WITH Z. SHECHTMAN RE STATUS OF REPLY TO COMMITTEE'S EMPLOYMENT AGREEMENT OBJECTIONS. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/29/22 | OUTLINE ARGUMENTS RE REPLY TO EMPLOYMENT OBJECTIONS. (DG/ATKINSON). | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/29/22 | DRAFT REPLY TO EMPLOYMENT OBJECTIONS (DG/ATKINSON). | 3.20 | 1120.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/29/22 | REVIEW CORRESPONDENCE RE ANALYSIS OF COMPENSATION REQUEST ISSUE (CHEKIAN). | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/29/22 | REVIEW OBJECTIONS TO DG AND ATKINSON EMPLOYMENT APPS IN CONNECTION WITH DRAFT OF REPLY. | 0.70 | 245.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/29/22 | RESEARCH RE LEGAL RESEARCH RE DRAFT OF REPLY TO EMPLOYMENT APPLICATIONS. | 0.50 | 175.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/29/22 | REVISE REPLY TO EMPLOYMENT OBJECTIONS (DG/ATKINSON). | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/29/22 | DRAFT STIPULATION TO EXTEND DEADLINE TO RESPOND TO CREDITOR'S ATTORNEY REQUEST FOR COMPENSATION. | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/30/22 | TEL. CONF. WITH Z. SHECHTMAN RE REPLY TO EMPLOYMENT APPS REVISION. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/30/22 | CONFERENCE WITH Z. SHECHTMAN RE WITHDRAWAL OF OPPOSITION TO EMPLOYMENT APPLICATIONS. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |

144

| Date | Description | Hours | Amount |
|---|---|---|---|
| 06/30/22 | DRAFT ORDER RE STIPULATION TO EXTEND DEADLINE TO OBJECT TO CREDITOR'S ATTORNEY REQUEST FOR COMPENSATION. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/30/22 | FINALIZE STIPULATION RE EXTENDING REQUEST FOR COMPENSATION DEADLINE (CHEKIAN). | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/30/22 | FINALIZE REPLY TO OBJECTION TO DG/ATKINSON EMPLOYMENT APPS. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/30/22 | REVIEW AND REVISE REPLY TO EMPLOYMENT APPLICATION OBJECTIONS PER Z. SHECHTMAN EDITS. | 0.50 | 175.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 06/30/22 | TEL. CONF. WITH S. PANTA RE PROPERTY MANAGER, BROKERS' AND CPA'S APPLICATIONS | 0.60 | 357.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/30/22 | REVISE PROPERTY MANAGER EMPLOYMENT APPLICATION | 0.60 | 165.00 |
| | ASSISTANT:  SHELLY PANTA | | |
| 06/30/22 | TEL. CONF. WITH Z. SHECHTMAN RE PROPERTY MANAGER APPLICATION | 0.30 | 82.50 |
| | ASSISTANT:  SHELLY PANTA | | |
| 06/30/22 | TEL. CONF. WITH Z. SHECHTMAN RE ACCOUNTANTS EMPLOYMENT APPLICATION | 0.30 | 82.50 |
| | ASSISTANT:  SHELLY PANTA | | |
| 07/01/22 | DRAFT EMAILS TO S. PANTA RE APPLICATIONS TO EMPLOY BROKERS | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/01/22 | CONFERENCES WITH B. FRIEDMAN RE LISTINGS | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/01/22 | REVIEW MEMOS RE EMPLOYMENT OF BROKERS FOR ARCADIA PROPERTY AND DE CELIS PROPERTIES | 0.50 | 137.50 |
| | ASSISTANT:  SHELLY PANTA | | |
| 07/05/22 | REVIEW TENTATIVE RULING CALENDAR RE EMPLOYMENT APPLICATIONS. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/05/22 | REVISE APPLICATION TO EMPLOY ACCOUNTANTS | 0.90 | 247.50 |
| | ASSISTANT:  SHELLY PANTA | | |
| 07/05/22 | REVISE EMPLOYMENT OF PROPERTY MANAGER | 0.60 | 165.00 |
| | ASSISTANT:  SHELLY PANTA | | |
| 07/05/22 | EDIT PROPERTY MANAGER ENGAGEMENT AGREEMENT | 0.40 | 110.00 |
| | ASSISTANT:  SHELLY PANTA | | |
| 07/05/22 | PREPARE APPLICATION TO EMPLOY BROKER (HUBERT) | 0.40 | 110.00 |
| | ASSISTANT:  SHELLY PANTA | | |
| 07/06/22 | DRAFT ORDER RE MULTIPLE EMPLOYMENT APPLICATIONS. | 0.60 | 210.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/06/22 | REVISE AND FINALIZE ORDERS RE EMPLOYMENT APPS. | 0.20 | 70.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 07/06/22 | REVIEW AND REVISE ORDERS RE EMPLOYMENT | 0.50 | 297.50 |

ATTORNEY:  ZEV SHECHTMAN

| 07/06/22 | EXCHANGE EMAILS WITH D. MARTINEZ RE EMPLOYMENT PROCEDURES | 0.20 | 119.00 |

ATTORNEY:  ZEV SHECHTMAN

| 07/06/22 | REVIEW AND REVISE APPLICATION TO EMPLOY PROPERTY MANAGER; EMAILS TO/FROM S. PANTA RE SAME | 0.50 | 297.50 |

ATTORNEY:  ZEV SHECHTMAN

| 07/07/22 | REVISE PROPERTY MANAGEMENT AGREEMENT | 0.50 | 137.50 |

ASSISTANT:  SHELLY PANTA

| 07/08/22 | PREPARE NO PARTY DECL. AND ORDER RE BROKERS EMPLOYMENT | 0.50 | 167.50 |

ASSOCIATE:  DANIELLE R. GABAI

| 07/08/22 | DRAFT EMAIL TO D. GABAI RE EMPLOYMENT OF CREM AND M&M ORDER | 0.10 | 59.50 |

ATTORNEY:  ZEV SHECHTMAN

| 07/08/22 | REVIEW ORDERS APPROVING EMPLOYMENT AND DRAFT EMAIL TO D. MARTINEZ RE SAME | 0.10 | 59.50 |

ATTORNEY:  ZEV SHECHTMAN

| 07/08/22 | REVIEW AND REVISE APPLICATION TO EMPLOY CPA | 0.50 | 297.50 |

ATTORNEY:  ZEV SHECHTMAN

| 07/08/22 | REVISE HUBERT BROKER APPLICATION | 0.80 | 220.00 |

ASSISTANT:  SHELLY PANTA

| 07/12/22 | EMAILS TO/FROM D. GABAI AND BROKERS RE EMPLOYMENT APPLICATION | 0.10 | 59.50 |

ATTORNEY:  ZEV SHECHTMAN

| 07/13/22 | CONFERENCE WITH S. PANTA RE APPLICATION TO EMPLOY BROKER | 0.10 | 59.50 |

ATTORNEY:  ZEV SHECHTMAN

| 07/13/22 | CONFERENCE WITH S. PANTA RE EMPLOYMENT OF BROKERS | 0.10 | 59.50 |

ATTORNEY:  ZEV SHECHTMAN

| 07/13/22 | EDIT CPA EMPLOYMENT APPLICATION AND SEND TO CPA FOR REVIEW AND COMMENT | 0.30 | 82.50 |

ASSISTANT:  SHELLY PANTA

| 07/13/22 | REVIEW MEMO FROM Z. SHECHTMAN TO DARREN HUBERT RE COMMISSION STRUCTURE AND REVIEW RESPONSE | 0.20 | 55.00 |

ASSISTANT:  SHELLY PANTA

| 07/13/22 | REVIEW REVISED ENGAGEMENT AGREEMENT FOR CPA | 0.10 | 27.50 |

ASSISTANT:  SHELLY PANTA

| 07/13/22 | REVISE PROPERTY MANAGER APPLICATION | 0.30 | 82.50 |

ASSISTANT:  SHELLY PANTA

| 07/13/22 | REVISE BROKER AVENUE 8 EMPLOYMENT APPLICATION | 0.90 | 247.50 |

ASSISTANT:  SHELLY PANTA

| 07/13/22 | REVIEW MEMOS RE ADDITIONAL SERVICES FOR CPA | 0.20 | 55.00 |

|  | ASSISTANT: SHELLY PANTA | | |
|---|---|---|---|
| 07/13/22 | ADDITIONAL EDITS TO CPA APPLICATION | 0.50 | 137.50 |
|  | ASSISTANT: SHELLY PANTA | | |
| 07/14/22 | REVIEW CORRESPONDENCE FROM Z. SHECHTMAN RE STRATEGY RE EMPLOYMENT APPS FOR SAN MARINO AND ARCADIA PROPERTY BROKERS. | 0.10 | 35.00 |
|  | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 07/14/22 | REVIEW AND REVISE APPLICATION TO EMPLOY D. HUBERT RE VAN NUYS PROPERTY AND EMAILS RE SAME | 0.70 | 416.50 |
|  | ATTORNEY: ZEV SHECHTMAN | | |
| 07/14/22 | FURTHER REVISE APPLICATION TO EMPLOY BROKERS RE SAN MARINO | 0.50 | 297.50 |
|  | ATTORNEY: ZEV SHECHTMAN | | |
| 07/14/22 | FINALIZE AVENUE 8 BROKER APPLICATION | 0.20 | 55.00 |
|  | ASSISTANT: SHELLY PANTA | | |
| 07/14/22 | PREPARE STATEMENT RE CASH COLLATERAL IN CONNECTION WITH CPA APPLICATION | 0.40 | 110.00 |
|  | ASSISTANT: SHELLY PANTA | | |
| 07/14/22 | PREPARE APPLICATION TO EMPLOY REMAX AND COLDWELL BANKER RE SAN MARINO | 1.50 | 412.50 |
|  | ASSISTANT: SHELLY PANTA | | |
| 07/15/22 | REVIEW AND REVISE AND FINALIZE EMPLOYMENT APPS RE SAN MARINO, VAN NUYS AND CPA | 0.50 | 297.50 |
|  | ATTORNEY: ZEV SHECHTMAN | | |
| 07/15/22 | REVIEW NUMEROUS MEMOS RE SAN MARINO PROPERTY BROKER APPLICATION | 0.40 | 110.00 |
|  | ASSISTANT: SHELLY PANTA | | |
| 07/15/22 | PREPARE EXHIBITS TO SAN MARINO PROPERTY BROKER APPLICATION | 0.40 | 110.00 |
|  | ASSISTANT: SHELLY PANTA | | |
| 07/18/22 | REVIEW CORRESPONDENCE RE REPLACING BROKERS RE SAN MARINO PROPERTY. | 0.20 | 70.00 |
|  | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 07/18/22 | REVISE PROPERTY MANAGER APPLICATION | 0.20 | 55.00 |
|  | ASSISTANT: SHELLY PANTA | | |
| 07/18/22 | FINALIZE APPLICATION TO EMPLOY PROPERTY MANGER AND PREPARE EXHIBITS | 0.40 | 110.00 |
|  | ASSISTANT: SHELLY PANTA | | |
| 07/20/22 | REVIEW DOCKET RE EMPLOYMENT APPS. | 0.00 | NO CHARGE |
|  | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 07/20/22 | CONFERENCE WITH S. PANTA RE STATUS OF ARCADIA PROFESSIONAL EMPLOYMENT APPS. | 0.20 | 70.00 |
|  | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 07/20/22 | CONFERENCE WITH Z. SHECHTMAN RE ARCADIA EMPLOYMENT APPLICATION; RELIEF FROM STAY MOTION RE SAN MARINO. | 0.10 | 35.00 |
|  | ATTORNEY: ALPHAMORLAI L. KEBEH | | |

| 07/20/22 | CORRESPONDENCE WITH S. PANTA RE ARCADIA EMPLOYMENT APPLICATION. | 0.10 | 35.00 |
|---|---|---|---|
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/20/22 | CONFERENCE WITH A. L. KEBEH RE ARCADIA EMPLOYMENT APPLICATION; RELIEF FROM STAY MOTION RE SAN MARINO | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/21/22 | TEL. CONF. WITH BROKER RE AMENDMENT TO EMPLOYMENT APPLICATION (SAN MARINO). | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 07/21/22 | REVIEW AND RESPOND TO MEMOS RE BROKER EMPLOYMENT RE ARCADIA PROPERTY | 0.30 | 82.50 |
| | ASSISTANT:  SHELLY PANTA | | |
| 07/21/22 | DRAFT REAL ESTATE BROKER APPLICATION RE ARCADIA PROPERTY | 0.70 | 192.50 |
| | ASSISTANT:  SHELLY PANTA | | |
| 07/25/22 | PREPARE FOLLOW UP EMAIL RE APPLICATION TO EMPLOY BROKER RE ARCADIA AND REVIEW RESPONSE | 0.20 | 55.00 |
| | ASSISTANT:  SHELLY PANTA | | |
| 07/29/22 | PREPARE ORDERS RE BROKERS FOR SAN MARINO AND VAN NUYS PROPERTY | 0.40 | 110.00 |
| | ASSISTANT:  SHELLY PANTA | | |
| 08/03/22 | CHECK PACER FOR ANY OPPOSITION TO APPLICATION TO EMPLOY BROKERS | 0.10 | 27.50 |
| | ASSISTANT:  SHELLY PANTA | | |
| 08/03/22 | REVISE ORDER RE AVENUE 8 BROKER | 0.20 | 55.00 |
| | ASSISTANT:  SHELLY PANTA | | |
| 08/03/22 | REVISE ORDER RE COLDWELL BANKER EMPLOYMENT RE LORAIN PROPERTY | 0.20 | 55.00 |
| | ASSISTANT:  SHELLY PANTA | | |
| 08/05/22 | EMAIL TO S. PANTA RE ORDERS ON APPROVAL OF BROKERS' EMPLOYMENT | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/18/22 | CHECK PACER FOR ANY OPPOSITION TO APPLICATION TO EMPLOY BROKER | 0.10 | 27.50 |
| | ASSISTANT:  SHELLY PANTA | | |
| 08/18/22 | PREPARE ORDERS RE BROKER | 0.40 | 110.00 |
| | ASSISTANT:  SHELLY PANTA | | |
| 08/18/22 | PREPARE DECLARATION OF NON OPPOSITION RE BROKER | 0.10 | 27.50 |
| | ASSISTANT:  SHELLY PANTA | | |
| 08/18/22 | SEVERAL EMAILS BETWEEN AALRR RE PROFESSIONAL FEE STATEMENT EDITS. | 0.60 | 165.00 |
| | ASSISTANT:  SHELLY PANTA | | |
| 08/19/22 | REVIEW AND REPLY TO EMAIL FROM S. PANTA RE ORDER ON EMPLOYMENT OF ENG AND FRIEDMAN RE ARCADIA PROPERTY | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/30/22 | PREPARE ORDER RE PROPERTY MANAGER | 0.20 | 55.00 |
| | ASSISTANT:  SHELLY PANTA | | |

| | | | |
|---|---|---|---|
| 08/30/22 | PREPARE ORDER RE KOO CHOW | 0.20 | 55.00 |
| | ASSISTANT:  SHELLY PANTA | | |
| 08/30/22 | REVIEW TENTATIVE RE HEARING RE PROPERTY MANAGER AND ACCOUNTANTS | 0.10 | 27.50 |
| | ASSISTANT:  SHELLY PANTA | | |
| 08/31/22 | REVISE ORDER RE STEPHEN ENG AS PROPERTY MANAGER | 0.30 | 82.50 |
| | ASSISTANT:  SHELLY PANTA | | |
| 08/31/22 | REVISE ORDER RE KOO AS ACCOUNTANTS | 0.50 | 137.50 |
| | ASSISTANT:  SHELLY PANTA | | |
| 09/01/22 | REVIEW EMAILS FROM S. PANTA RE ORDERS RE EMPLOYMENT OF OTHER PROFESSIONALS | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/02/22 | REVIEW ORDERS ON EMPLOYMENT OF MANAGER AND CPA AND DRAFT EMAIL TO S. PANTA RE SAME | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/06/22 | REVIEW ORDERS RE EMPLOYMENT OF ACCOUNTANTS AND BROKER; CORRESPONDENCE WITH SAME RE INTERPRETATION OF ORDER. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/07/22 | CONFERENCE WITH Z. SHECHTMAN RE INTERPRETATION OF ORDER EMPLOYING ACCOUNTANTS. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/07/22 | CORRESPONDENCE WITH J. N. TEDFORD RE INTERPRETATION OF ORDER EMPLOYING ACCOUNTANTS. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/07/22 | ANALYZE ORDER TO EMPLOY ACCOUNTANTS RE COMPENSATION STRUCTURE. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/07/22 | CONFERENCE WITH A. L. KEBEH RE ORDER TO EMPLOY ACCOUNTANTS | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/08/22 | CORRESPONDENCE WITH ACCOUNTANT RE INTERPRETATION OF ORDER TO EMPLOY. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/08/22 | PREPARE KOO PFS | 0.40 | 110.00 |
| | ASSISTANT:  SHELLY PANTA | | |
| 10/06/22 | DRAFT EMAIL TO D. MARTINEZ RE FEE APPLICATIONS | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/13/22 | CORRESPONDENCE WITH DEBTOR'S BROKER RE ORDER APPROVING BROKERS. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/14/22 | REVIEW AND REPLY TO EMAILS FROM T. TONG RE ACCOUNTING FEES | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/18/22 | CONFERENCE WITH J. N. TEDFORD RE BASIS TO OBJECT TO POSTPETITION MISCELLANEOUS FEES. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/19/22 | REVIEW FEE APPLICATION FILED BY OTHER PROFESSIONALS | 0.10 | 59.50 |

|  |  |  |  |
|---|---|---|---|
| | ATTORNEY: ZEV SHECHTMAN | | |
| 10/19/22 | EXCHANGE EMAILS WITH J. N. TEDFORD RE FEE APPLICATION FILED BY OTHER PROFESSIONALS | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 10/21/22 | CONF. WITH Z. SHECHTMAN (MULTIPLE) RE POSSIBLE OBJECTIONS TO FEE APP | 0.40 | 134.00 |
| | ASSOCIATE: DANIELLE R. GABAI | | |
| 10/21/22 | REVIEW FEE APPLICATION RE POTENTIAL OBJECTIONS | 1.70 | 569.50 |
| | ASSOCIATE: DANIELLE R. GABAI | | |
| 10/21/22 | REVIEW US TRUSTEE FEE APPL GUIDELINES AND PREPARE SUMMARY OF POTENTIAL OBJECTIONS TO FEE APP | 1.00 | 335.00 |
| | ASSOCIATE: DANIELLE R. GABAI | | |
| 10/21/22 | EMAILS TO/FROM T. KAPUR AND C. LANGLEY RE STIPULATION TO CONTINUE HEARING ON FEE APPLICATIONS | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 10/21/22 | PREPARE STIPULATION TO CONTINUE HEARING ON FEE APPLICATIONS | 0.30 | 178.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 10/21/22 | CONFERENCES WITH D. GABAI RE REVIEW OF PSZJ FEE APPLICATION | 0.40 | 238.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 10/21/22 | REVIEW AND REVISE PFS OF AALRR | 0.40 | 110.00 |
| | ASSISTANT: SHELLY PANTA | | |
| 10/24/22 | REVIEW Z. SHECHTMAN CORRESPONDENCE RE COMMITTEE COUNSEL FEES | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 11/23/22 | DRAFT RESPONSE RE FEE APPLICATIONS | 0.40 | 238.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 11/27/22 | REVIEW AND REVISE AGREEMENT TO EMPLOY TAX APPEAL PROFESSIONAL | 0.50 | 297.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 01/30/23 | REVIEW AND REPLY TO EMAIL FROM D. MARTINEZ RE FEES | 0.10 | 67.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 01/31/23 | EMAIL D. MARTINEZ RE FEE APPLICATION | 0.10 | 67.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/16/23 | REVIEW FEE/EMPLOYMENT APPLICATION FOR REALTORS IN CONNECTION WITH SALE OF RIO HONDO, ANGELA, AND 3RD STREET PROPERTIES. | 0.30 | 118.50 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| SUBTOTAL FOR FEE/EMPLOYMENT OBJECTIONS [FO] | | 70.50 | 29355.50 |

LITIGATION [L1]

|  |  |  |  |
|---|---|---|---|
| 06/16/22 | DRAFT EMAILS TO ATTORNEYS FOR DEFENDANTS RE LITIGATION MATTERS REQUESTS FOR CONTINUANCES | 0.30 | 178.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |

| 06/17/22 | DRAFT EMAILS TO DEFENSE ATTORNEYS RE PROPOSED CONTINUANCES | 0.10 | 59.50 |
|---|---|---|---|
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/20/22 | REVIEW EMAIL FROM P. RYAN RE STIPULATION AND SETTLEMENT DISCUSSIONS AND DRAFT EMAIL TO CLIENT RE SAME | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/21/22 | REVIEW AND REPLY TO EMAILS FROM P. KIM RE EXTENSION/CONTINUANCE STIPULATIONS | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/21/22 | REVIEW AND REVISE STIPULATIONS TO CONTINUE ADVERSARY PROCEEDINGS AND DRAFT EMAILS TO P. KIM AND P. RYAN RE SAME AND DRAFT EMAIL TO A. L. KEBEH RE SAME | 0.40 | 238.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/21/22 | REVIEW AND REVISE STIPULATIONS TO CONTINUE / EXTEND DATES/DEADINES IN CONTESTED MATTER RE CLAIM OBJECTIONS | 0.40 | 238.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/21/22 | REVIEW AND REPLY TO EMAIL FROM A. L. KEBEH RE ORDERS ON STIPULATIONS | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 06/22/22 | REVIEW ENTERED ORDERS ON STIPULATIONS TO CONTINUE LITIGATION STATUS CONFERENCES AND DATES AND DRAFT EMAIL TO CLIENT RE SAME | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/20/22 | REVIEW CORRESPONDENCE FROM DEBTOR'S SPECIAL LITIGATION COUNSEL RE UPDATE ON LITIGATION ANALYSIS. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 07/21/22 | CORRESPONDENCE WITH LITIGATION TEAM RE REVIEW OF CORPORATE DOCUMENTS. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 07/21/22 | TEL. CONF. WITH Z. SHECHTMAN RE PROCEDURAL REQUIREMENT FOR LITIGATION COUNSEL | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 07/21/22 | CORRESPONDENCE WITH LITIGATION COUNSEL RE PROCEDURAL REQUIREMENTS FOR APPEARANCE IN BANKRUPTCY COURT; REVIEW RULES RE SAME. | 0.30 | 105.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 07/21/22 | TEL. CONF. WITH A. L. KEBEH RE PROCEDURAL REQUIREMENT FOR LITIGATION COUNSEL | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/22/22 | COORDINATE BANKRUPTCY COURT ADMISSION GUIDANCE FOR SPECIAL LITIGATION COUNSEL. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 08/01/22 | TEL. CONF. WITH D. MARTINEZ RE LITIGATION MATTERS | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 08/02/22 | CORRESPONDENCE WITH LITIGATION COUNSEL RE LITIGATION DATES AND DEADLINES. | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 08/03/22 | PREPARE DATES AND DEADLINES RE ADV. PROCEEDINGS AND CLAIMS OBJECTION FOR SPECIAL LITIGATION COUNSEL. | 0.40 | 140.00 |

|            | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
|------------|----------------------------------------------------------------------|------|-----------|
| 08/04/22 | CORRESPONDENCE WITH Z. SHECHTMAN RE REQUEST FOR NEW SUMMONS; SEARCH FOR SAME. | 0.20 | 70.00 |
|            | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 08/04/22 | CONFERENCE WITH Z. SHECHTMAN RE FORM FOR NEW SUMMONS. | 0.00 | NO CHARGE |
|            | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 08/04/22 | REVIEW PROOF OF SERVICE RE BETTY ZHENG; CORRESPONDENCE WITH LITIGATION COUNSEL RE SAME. | 0.00 | NO CHARGE |
|            | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 08/04/22 | CONFERENCE WITH A. L. KEBEH RE FORM FOR NEW SUMMON | 0.00 | NO CHARGE |
|            | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 08/15/22 | REVIEW UPCOMING CONTESTED MATTER DATES AND DEADLINES. | 0.20 | 70.00 |
|            | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 08/15/22 | PREPARE MULTIPLE STIPULATIONS RE BETULA LENTA CONTESTED MATTERS. | 0.80 | 280.00 |
|            | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 08/15/22 | REVIEW STIPULATIONS RE BETULA LENTA CONTESTED MATTERS. | 0.20 | 70.00 |
|            | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 08/15/22 | TEL. CONF. WITH P. KIM RE CONTINUANCES RE ADVERSARY AND CONTENTED MATTER RE BETULA LENTA AND EMAIL A. L. KEBEH RE SAME | 0.20 | 119.00 |
|            | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 08/16/22 | REVIEW SPECIAL LITIGATION COUNSEL REQUEST FOR PRODUCTION AND INTERROGATORIES RE BETTY ZHENG. | 0.20 | 70.00 |
|            | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 08/16/22 | REVIEW DISCOVERY DOCUMENTS PREPARED BY SPECIAL COUNSEL AND DRAFT EMAILS TO COUNSEL RE SAME | 0.40 | 238.00 |
|            | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 08/18/22 | CORRESPONDENCE WITH BETULA LENTA RE STIPULATION TO CONTINUE DEADLINES RE ADVERSARY PROCEEDING AND CLAIM OBJECTION. | 0.10 | 35.00 |
|            | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 08/18/22 | REVIEW AND REVISE STIPULATIONS RE BETULA LENTA LITIGATION | 0.20 | 119.00 |
|            | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 08/19/22 | REVISE STIPULATION RE CONTINUING LITIGATION DEADLINES; CORRESPONDENCE WITH BETULA COUNSEL RE SAME. | 0.10 | 35.00 |
|            | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 08/22/22 | CORRESPONDENCE WITH BETULA COUNSEL RE STIPS TO CONTINUE DATES. | 0.10 | 35.00 |
|            | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 08/22/22 | FINALIZE BETULA STIPULATION RE CONTINUING LITIGATION DEADLINES; DRAFT ORDER RE SAME. | 0.40 | 140.00 |
|            | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 08/22/22 | FINALIZE BETULA STIPULATION RE CONTINUING CLAIM OBJECTION DATES; DRAFT ORDER RE SAME. | 0.40 | 140.00 |
|            | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |

| | | | |
|---|---|---|---|
| 08/23/22 | REVIEW STIPULATIONS RE BETULA LENTA CONTESTED MATTERS. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/26/22 | CORRESPONDENCE WITH SPECIAL LITIGATION COUNSEL RE NEW DATES/DEADLINES FOR BETULA LENTA MATTERS. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/06/22 | TEL. CONF. WITH IVY GAO RE PUBLIC RECORDS REQUEST INQUIRY (MULTIPLE); CORRESPONDENCE RE SAME. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/06/22 | DRAFT CORRESPONDENCE TO Z. SHECHTMAN RE PUBLIC RECORDS REQUEST; TEL. CONF. WITH Z. SHECHTMAN RE SAME. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/06/22 | TEL. CONF. WITH D. MARTINEZ RE LITIGATION STRATEGY AND DISCOVERY | 0.70 | 416.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/08/22 | REVIEW ORDERS RE STATUS CONFERENCE CONTINUANCE; CORRESPONDENCE WITH Z. SHECHTMAN RE SAME. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/08/22 | CORRESPONDENCE WITH TESTA COUNSEL RE STIPULATION TO CONTINUE STATUS CONFERENCE; MULTIPLE. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/08/22 | CONFERENCE WITH Z. SHECHTMAN RE STIPULATION TO CONTINUE TESTA STATUS CONFERENCE. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/08/22 | REVIEW LITIGATION COUNSEL'S REQUEST TO CITY RE PLANNING DOCUMENTS (LINCOLN HEIGHTS). | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/08/22 | DRAFT STIPULATION TO CONTINUE TESTA STATUS CONFERENCE; DRAFT ORDER RE SAME. | 0.80 | 280.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/08/22 | REVISE STIPULATION AND ORDER CONTINUING TESTA STATUS CONFERENCE. | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/08/22 | FINALIZE STIPULATION TO CONTINUE TESTA STATUS CONFERENCE. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/08/22 | CONFERENCE WITH A. L. KEBEH RE STIPULATION TO CONTINUE STATUS CONFERENCE RE TESTA ET AL. | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/08/22 | EMAILS TO/FROM D. MARTINEZ RE COORDINATING ADVERSARIES | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/09/22 | REVIEW UPCOMING LITIGATION DATES AND DEADLINES. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/09/22 | CALENDARING DATES RE ADVERSARY PROCEEDINGS. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/09/22 | COMPLETE FINALIZING STIPULATION TO CONTINUE TESTA STATUS CONFERENCE. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |

| Date | Description | | |
|---|---|---|---|
| 09/12/22 | REVIEW REVISED PUBLIC RECORDS REQUEST (Z. SHECHTMAN). | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/14/22 | REVIEW EMAIL FROM D. MARTINEZ RE LITIGATION STRATEGY | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/20/22 | REVIEW LITIGATION COUNSEL CORRESPONDENCE RE LITIGATION STRATEGY. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/20/22 | REVIEW SPECIAL LITIGATION COUNSEL'S ANALYSIS RE CALL WITH OPPOSING COUNSEL. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/20/22 | REVIEW AND REPLY TO EMAIL FROM D. MARTINEZ RE LITIGATION STRATEGY | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/22/22 | REVIEW LITIGATION COUNSEL'S 2004 MOTIONS RE ADVERSARY PROCEEDINGS. | 0.50 | 175.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/22/22 | TEL. CONF. WITH SPECIAL LIGITATION COUNSEL RE 2004 MOTION PROCEDURE; MULTIPLE. | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/22/22 | TEL. CONF. WITH Z. SHECHTMAN RE REVIEW OF ADV. PROCEEDING 2004 MOTIONS. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/22/22 | CORRESPONDENCE WITH SPECIAL LITIGATION COUNSEL RE DEPOSITION STRATEGY. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/22/22 | TEL. CONF. WITH A. L. KEBEH RE REVIEW OF ADV. PROCEEDING 2004 MOTIONS | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/23/22 | TEL. CONF. WITH SPECIAL LITIGATION COUNSEL RE DEPOSITION AND DOCUMENT PRODUCTION REQUEST STRATEGY. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/23/22 | ANALYZE SPECIAL LITIGATION COUNSEL 2004 MOTION DRAFTS; PREPARE FOR MEETING WITH SPECIAL LITIGATION COUNSEL RE SAME. | 0.50 | 175.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/26/22 | TEL. CONF. WITH SPECIAL LITIGATION COUNSEL RE ISSUANCE OF SUBPOENAS AND NOTICES OF DEPOSITIONS IN BANKRUPTCY. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/27/22 | REVIEW CURRENT LITIGATION DEADLINES. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/30/22 | REVIEW AND REPLY TO EMAIL FROM D. MARTINEZ RE 2004 MOTIONS | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/30/22 | CONFERENCE WITH A. L. KEBEH RE EMAIL FROM D. MARTINEZ RE 2004 MOTIONS | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/30/22 | TEL. CONF. WITH A. SNYDER RE DISCOVERY PROCEDURES | 0.20 | 119.00 |

ATTORNEY:  ZEV SHECHTMAN

| 10/06/22 | REVIEW CORRESPONDENCE FROM SPECIAL LITIGATION COUNSEL RE DATES RELATING TO BETTY ZHENG PROCEEDING. | 0.10 | 35.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 10/06/22 | REVIEW EMAILS FROM D. MARTINEZ RE LITIGATION | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| 10/14/22 | REVIEW EMAIL FROM DEBTOR'S FORMER COUNSEL RE STATE COURT LITIGATION MATTERS. | 0.10 | 35.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 10/24/22 | REVIEW CORRESPONDENCE FROM SPECIAL LITIGATION COUNSEL RE UPDATE RE DEPOSITIONS OF BETULA LENTA PROFESSIONALS. | 0.10 | 35.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 10/24/22 | CORRESPONDENCE WITH SPECIAL LITIGATION COUNSEL RE JOINT STATUS REPORTS STATUS. | 0.10 | 35.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 10/25/22 | REVIEW DATES/DEADLINES RE STATUS CONFERENCES IN ADV PROCEEDINGS; CORRESPONDENCE WITH SPECIAL LITIGATION COUNSEL RE SAME. | 0.30 | 105.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 10/25/22 | REVIEW STATUS OF STATUS REPORT DEADLINES FOR ADVERSARY PROCEEDINGS; CORRESPONDENCE WITH SPECIAL LITIGATION COUNSEL RE SAME. | 0.30 | 105.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 10/25/22 | EXCHANGE EMAILS WITH SPECIAL COUNSEL RE LITIGATION AND DISCOVERY ISSUES | 0.30 | 178.50 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| 10/25/22 | REVIEW EMAIL FROM P. RYAN RE JSR; DRAFT REPLY | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| 10/25/22 | PREPARE STIPULATION AND ORDER RE CONTINUANCE OF BETULA LENTA AND TESTA ADVERSARIES | 0.60 | 357.00 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| 10/25/22 | PREPARE STIPULATION AND ORDER RE CONTINUANCES AND EXTENSIONS RE BETULA CONTESTED MATTER | 0.40 | 238.00 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| 11/08/22 | REVIEW CONTINUANCE OF STATUS CONFERENCE | 0.20 | 70.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 11/11/22 | REVIEW MOTIONS TO COMPEL APPEARANCE FOR 2004 EXAM IN CONNECTION WITH SPECIAL LITIGATION COUNSEL. | 0.30 | 105.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 11/11/22 | REVIEW EMAIL FROM D. MARTINEZ RE MOTIONS TO COMPEL AND DRAFT EMAIL TO A. L. KEBEH RE SAME | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| 11/11/22 | REVIEW AND EDIT MOTION TO COMPEL AND DRAFT EMAIL TO LITIGATION COUNSEL RE SAME | 0.50 | 297.50 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| 11/18/22 | TEL. CONF. WITH SPECIAL LITIGATION COUNSEL AND Z. SHECHTMAN RE STATUS OF LITIGATION IN BANKRUPTCY CASE. | 0.70 | 245.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 11/18/22 | TEL. CONF. WITH D. MARTINEZ AND A. L. KEBEH RE LITIGATION STATUS | 0.70 | 416.50 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 11/23/22 | REVIEW MEMOS RE SUBPOENA TO BE SERVED IN ADVERSARY PROCEEDING, AND PREPARE REPLY RE SAME | 0.10 | 69.50 |

ATTORNEY:  JOHN N. TEDFORD

| | | | |
|---|---|---|---|
| 11/23/22 | TEL. CONF. WITH D. MARTINEZ RE FUNDING FOR LITIGATION EXPENSES AND FILING OF MOTION TO COMPEL | 0.40 | 238.00 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 11/28/22 | REVIEW LITIGATION COUNSEL'S MOTION TO COMPEL BETTY ZHANG. (OLA) | 0.30 | 105.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 12/12/22 | CORRESPONDENCE WITH SPECIAL LITIGATION COUNSEL RE ARCADIA MECHANIC'S LIEN DOCUMENTS. | 0.10 | 35.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 12/12/22 | EXCHANGE EMAILS WITH D. MARTINEZ RE LITIGATION AND DISCOVERY ISSUES | 0.20 | 119.00 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 12/12/22 | TEL. CONF. WITH D. MARTINEZ RE LITIGATION AND DISCOVERY ISSUES | 0.20 | 119.00 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 12/13/22 | REVIEW CORRESPONDENCE AND LATEST UPDATES RE SPECIAL LITIGATION COUNSEL'S UPCOMING DEPOSITION. | 0.10 | 35.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 12/15/22 | REVIEW AND REPLY TO EMAILS FROM D. MARTINEZ RE MOTION TO COMPEL | 0.20 | 119.00 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 12/20/22 | TEL. CONF. WITH Z. SHECHTMAN RE STATUS REPORT DEADLINES RE ADVERSARY PROCEEDINGS. | 0.10 | 35.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 12/20/22 | REVIEW DEADLINES RE ADVERSARY PROCEEDING STATUS REPORTS. | 0.10 | 35.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 12/20/22 | TEL. CONF. WITH A. L. KEBEH RE STATUS REPORT DEADLINES RE ADVERSARY PROCEEDINGS | 0.10 | 59.50 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 12/21/22 | TEL. CONF. WITH D. MARTINEZ AND J. ZHOU RE LITIGATION STRATEGY | 0.80 | 476.00 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 12/22/22 | DRAFT EMAIL TO P. RYAN RE PROPOSED STIPULATION | 0.10 | 59.50 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 12/22/22 | DRAFT EMAIL TO P. KIM RE PROPOSED STIPULATION | 0.10 | 59.50 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 12/27/22 | REVIEW DEADLINES RE STATUS CONFERENCE REPORTS; REVIEW CORRESPONDENCE FROM Z. SHECHTMAN RE SAME. | 0.10 | 35.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| Date | Description | Hours | Amount |
|---|---|---|---|
| 12/27/22 | CORRESPONDENCE WITH COUNSEL IN ADVERSARY PROCEEDINGS RE DEADLINE TO FILE STATUS REPORT. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 12/27/22 | PREPARE STIPULATION TO CONTINUE STATUS CONFERENCES IN ADVERSARY PROCEEDINGS. | 0.50 | 175.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 12/27/22 | PREPARE ORDERS RE STIPULATIONS TO CONTINUE STATUS CONFERENCES IN ADVERSARY PROCEEDINGS. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 12/27/22 | FINALIZE STIPULATION TO CONTINUE STATUS CONFERENCE IN ADVERSARY PROCEEDING (TESTA). | 0.50 | 175.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 01/03/23 | CORRESPONDENCE WITH SPECIAL LITIGATION COUNSEL RE UNILATERAL STATUS REPORT; REVIEW SAMPLE DRAFT AND CORRESPOND WITH SPECIAL LITIGATION COUNSEL RE SAME. | 0.50 | 197.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 01/05/23 | REVIEW ORDER RE COMPLIANCE IN BETULA ADVERSARY AND EMAIL TO D. MARTINEZ RE SAME | 0.10 | 67.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 01/06/23 | REVIEW ORDER TO COMPLY RE STATUS REPORT (BETULA ADV. PRO.). | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 01/06/23 | REVIEW SPECIAL LITIGATION COUNSEL UNILATERAL STATUS REPORT. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 01/06/23 | EXCHANGE EMAILS WITH LITIGATION COUNSEL RE STATUS REPORT AND ADVERSARY STATUS | 0.20 | 135.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 01/09/23 | REVIEW SPECIAL LITIGATION COUNSEL'S UPDATE RE BETULA LENTA ADVERSARY PROCEEDING. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 01/09/23 | REVIEW REQUESTS FOR ENTRY OF DEFAULT AND EXCHANGE EMAILS WITH AALRR RE SAME | 0.10 | 67.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 01/13/23 | TEL. CONF. WITH L. XU, J. ZHOU AND D. MARTINEZ RE LITIGATION STATUS | 0.60 | 405.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 01/18/23 | CONFERENCE WITH Z. SHECHTMAN RE ENTRY OF DEFAULT JUDGMENT. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 01/18/23 | MEMO TO SPECIAL LITIGATION COUNSEL RE DEFAULT JUDGMENT PROCEDURE. | 0.30 | 118.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 01/18/23 | CONFERENCE WITH A. L. KEBEH RE DEFAULT JUDGMENT MOTIONS | 0.10 | 67.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 01/19/23 | REVIEW BANKRUPTCY COURT REQUIREMENTS FOR MOTION FOR ENTRY OF DEFAULT JUDGMENT. | 0.40 | 158.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |

| | | | |
|---|---|---|---|
| 01/19/23 | REVIEW ANALYSIS FROM SPECIAL LITIGATION COUNSEL RE BETULA LENTA ADVERSARY PROCEEDING. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 01/31/23 | REVIEW CORRESPONDENCE FROM SPECIAL LITIGATION COUNSEL RE UPDATE TO ADVERSARY PROCEEDING. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 02/23/23 | TEL. CONF. WITH D. MARTINEZ RE LITIGATION | 0.30 | 202.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 03/02/23 | CORRESPONDENCE WITH SPECIAL LITIGATION COUNSEL RE STRATEGY RE BETULA LENTA CLAIM. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 03/03/23 | TEL. CONF. WITH D. MARTINEZ RE LITIGATION | 0.60 | 405.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 03/06/23 | EXCHANGE EMAILS WITH D. MARTINEZ RE LITIGATION STRATEGY | 0.10 | 67.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 03/07/23 | CONFERENCE WITH Z. SHECHTMAN RE STRATEGY RE BETULA LENTA CLAIM OBJECTION. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 03/07/23 | CORRESPONDENCE WITH COUNSEL FOR BETULA LENTA RE CONTINUANCE OF LITIGATION DEADLINES RELATING TO CLAIM OBJECTION; REVIEW COURT ORDER RE SAME. | 0.20 | 79.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 03/07/23 | TEL. CONF. WITH D. MARTINEZ RE LITIGATION STRATEGY | 0.20 | 135.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 03/07/23 | CONFERENCE WITH A. L. KEBEH RE LITIGATION RE BETULA LENTA CLAIM OBJECTION | 0.10 | 67.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 03/14/23 | REVIEW COURT'S TENTATIVE RULING RE HEARING RE OBJECTION TO BETULA LENTA CLAIM 18. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 03/14/23 | EXCHANGE EMAILS WITH D. MARTINEZ RE LITIGATION | 0.20 | 135.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 03/15/23 | REVIEW Z. SHECHTMAN CORRESPONDENCE TO SPECIAL COUNSEL AND ANALYSIS RE BETULA LENTA CLAIM OBJECTION/ADVERSARY PROCEEDING. | 0.20 | 79.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 03/15/23 | CONF. WITH Z. SHECHTMAN RE LITIGATION STRATEGY. | 0.60 | 450.00 |
| | ATTORNEY:  UZZI O. RAANAN | | |
| 03/15/23 | CONFERENCE WITH U. O. RAANAN RE LITIGATION STATUS | 0.60 | 405.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 03/16/23 | CONFERENCE WITH Z. SHECHTMAN RE SUBSTANTIVE CONSOLIDATION OF CLAIM OBJECTION AND ADVERSARY PROCEEDING. | 0.40 | 158.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 03/16/23 | REVIEW CORRESPONDENCE FROM SPECIAL LITIGATION COUNSEL RE RECOMMENDED EXPERT FOR PURPOSES OF LITIGATION. | 0.10 | 39.50 |

|  |  | | |
|---|---|---|---|
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 03/20/23 | CONTINUE PREPARING CONSOLIDATION MOTION. | 1.30 | 513.50 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 03/20/23 | REVIEW STATE COURT LITIGATION DOCUMENTS IN CONNECTION WITH DRAFT OF CONSOLIDATION MOTION. | 0.70 | 276.50 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 03/20/23 | RESEARCH RE CONSOLIDATION MOTION PROCEDURE AND REQUIREMENTS. | 1.20 | 474.00 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 03/20/23 | REVIEW AND REVISE CONSOLIDATION MOTION AND DRAFT EMAIL TO A. L. KEBEH RE SAME | 0.70 | 472.50 |
|  | ATTORNEY:  ZEV SHECHTMAN | | |
| 03/21/23 | REVIEW Z. SHECHTMAN COMMENTS TO CONSOLIDATION MOTION; REVISE SAME. | 0.40 | 158.00 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 03/23/23 | REVISE CONSOLIDATION MOTION PER LITIGATION COUNSEL COMMENTS. | 0.70 | 276.50 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 03/27/23 | CORRESPONDENCE WITH Z. SHECHTMAN RE MOTION TO CONSOLIDATE BETULA LENTA ACTIONS. | 0.10 | 39.50 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 03/28/23 | REVISE CONSOLIDATION MOTION. | 0.60 | 237.00 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 03/28/23 | REVIEW AND REVISE MOTION TO CONSOLIDATE AND EXCHANGE EMAILS WITH A. L. KEBEH RE SAME | 0.40 | 270.00 |
|  | ATTORNEY:  ZEV SHECHTMAN | | |
| 03/28/23 | FURTHER EMAILS RE CONSOLIDATION MOTION | 0.10 | 67.50 |
|  | ATTORNEY:  ZEV SHECHTMAN | | |
| 03/29/23 | TEL. CONF. WITH Z. SHECHTMAN RE FINALIZING MOTION TO CONSOLIDATE BL ACTIONS. | 0.20 | 79.00 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 03/29/23 | TEL. CONF. WITH LITIGATION COUNSEL RE SERVICE ADDRESSES FOR DEFENDANTS TO BL ADVERSARY PROCEEDING. | 0.10 | 39.50 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 03/29/23 | FINALIZE CONSOLIDATION MOTION. | 1.00 | 395.00 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 03/29/23 | TEL. CONF. WITH A. L. KEBEH RE FINALIZING MOTION TO CONSOLIDATE BL ACTIONS | 0.20 | 135.00 |
|  | ATTORNEY:  ZEV SHECHTMAN | | |
| 03/30/23 | ATTEND DEPOSITION OF BETTY ZHANG | 5.60 | 2212.00 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 03/31/23 | CONFERENCE WITH Z. SHECHTMAN (TEL. CONF. WITH LITIGATION COUNSEL) RE DEBRIEF OF DEPOSITION OF BETTY ZHENG. | 0.70 | 276.50 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 03/31/23 | TEL. CONF. WITH A. L. KEBEH AND D. MARTINES RE LITIGATION PLANS | 0.70 | 472.50 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 04/07/23 | CORRESPONDENCE WITH SPECIAL LITIGATION COUNSEL RE TRANSCRIPT OF 3/30 DEPOSITION. | 0.10 | 39.50 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 04/10/23 | REVIEW TENTATIVE RULING RE STATUS CONFERENCE RE ADV PRO (TESTA); CORRESPONDENCE WITH LITIGATION TEAM RE SAME. | 0.40 | 158.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 04/11/23 | REVIEW CENTRAL DISTRICT PANEL OF MEDIATORS LIST; CORRESPONDENCE WITH LITIGATION TEAM RE SAME. | 0.60 | 237.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 04/11/23 | ATTEND HEARING RE STATUS CONFERENCE IN TESTA ADVERSARY PROCEEDING. | 0.30 | 118.50 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 04/17/23 | TEL. CONF. WITH SPECIAL LITIGATION COUNSEL AND Z. SHECHTMAN RE LITIGATION STRATEGY AND NEXT STEPS. | 0.70 | 276.50 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 04/17/23 | TEL. CONF. WITH A. L. KEBEH AND D. MARTINEZ RE STATUS OF LITIGATION | 0.70 | 472.50 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 04/18/23 | REVIEW CORRESPONDENCE FROM SPECIAL LITIGATION COUNSEL RE SELECTION OF MEDIATOR IN CONNECTION WITH BETULA LENTA ADVERSARY PROCEEDING. | 0.10 | 39.50 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 04/19/23 | TEL. CONF. WITH COURT CLERK RE SUBMISSION ON TENTATIVE RULING RE CONSOLIDATION MOTION. | 0.10 | 39.50 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 04/19/23 | REVIEW TENTATIVE RULING RE MOTION TO CONSOLIDATE ACTIONS. | 0.10 | 39.50 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 04/19/23 | TEL. CONF. WITH Z. SHECHTMAN RE ORDER ON MOTION TO CONSOLIDATE ACTIONS AND LIQUIDATION STRATEGY. | 0.10 | 39.50 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 04/19/23 | TEL. CONF. WITH Z. SHECHTMAN RE FORMAT FOR ENTRY OF ORDER CONSOLIDATING ACTIONS. | 0.10 | 39.50 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 04/19/23 | PREPARE ORDER RE CONSOLIDATING ACTIONS (MAIN CASE). | 0.60 | 237.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 04/19/23 | PREPARE ORDER RE CONSOLIDATING ACTIONS (ADVERSARY PROCEEDING). | 0.30 | 118.50 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 04/19/23 | REVISE ORDERS RE MOTIONS TO CONSOLIDATE ACTIONS; CORRESPONDENCE WITH SPECIAL LITIGATION COUNSEL RE SAME. | 0.20 | 79.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 04/19/23 | PREPARE ORDER RE CONSOLIDATING BETULA LENTA ACTIONS. | 0.60 | 237.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 04/19/23 | TEL. CONF. WITH A. L. KEBEH RE FORMAT FOR ENTRY OF ORDER CONSOLIDATING ACTIONS | 0.10 | 67.50 |

ATTORNEY: ZEV SHECHTMAN

160

| | | | |
|---|---|---|---|
| 04/21/23 | REVIEW BIOGRAPHIES OF PROPOSED MEDIATORS; CORRESPONDENCE WITH Z. SHECHTMAN, J. N. TEDFORD, A.E. DE LEEST, AND SPECIAL LITIGATION COUNSEL RE SAME. | 0.30 | 118.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/26/23 | REVIEW LIST OF MEDIATORS AND BIOS; MEMO TO SPECIAL LITIGATION COUNSEL AND Z. SHECHTMAN RE SAME. | 0.40 | 158.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/26/23 | REVIEW LIST OF MEDIATORS IN CONNECTION WITH BETULA LENTA ACTION; RESEARCH BACKGROUND OF POTENTIAL MEDIATORS. | 0.50 | 197.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/26/23 | EXCHANGE EMAILS WITH D. MARTINEZ RE MEDIATORS | 0.20 | 135.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 04/28/23 | REVIEW CORRESPONDENCE FROM SPECIAL LITIGATION COUNSEL RE STATUS OF REQUEST FOR MEDIATION. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/28/23 | REVIEW BETULA LENTA AMENDED ANSWER TO COMPLAINT. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 04/28/23 | EXCHANGE EMAILS WITH D. MARTINEZ RE MEDIATION | 0.10 | 67.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/01/23 | REVIEW ORDER ASSIGNING MATTER TO MEDIATION. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 05/02/23 | REVIEW CORRESPONDENCE WITH SPECIAL LITIGATION COUNSEL RE MEDIATION TIMELINE. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 05/02/23 | TEL. CONF. WITH S. BOVITZ RE MEDIATION | 0.40 | 270.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/03/23 | REVIEW STATUS REPORT RE BETULA LENTA ACTION. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 05/04/23 | EXCHANGE EMAILS WITH SPECIAL LITIGATION COUNSEL | 0.10 | 67.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/08/23 | TEL. CONF. WITH SPECIAL LITIGATION COUNSEL AND Z. SHECHTMAN RE CASE STATUS, STRATEGY, AND PROJECTION. | 0.50 | 197.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 05/08/23 | CONFERENCE WITH D. MARTINEZ AND A. L. KEBEH RE CASE STRATEGY AND LITIGATION | 0.50 | 337.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/10/23 | TEL. CONF. WITH D. STERN RE MEDIATION | 0.50 | 337.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/10/23 | DRAFT EMAIL TO D. MARTINEX RE MEDIATION | 0.10 | 67.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/15/23 | REVIEW SPECIAL LITIGATION COUNSEL'S OPPOSITION TO BETULA LENTA MOTION TO SET ASIDE DEFAULT. | 0.40 | 158.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 05/17/23 | REVIEW CORRESPONDENCE FROM MEDIATOR RE LOGISTICS OF CONTEMPLATED MEDIATION. | 0.10 | 39.50 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 05/22/23 | REVIEW SPECIAL LITIGATION COUNSEL OPPOSITION TO BETULA LENTA MOTION TO SET ASIDE DEFAULT. | 0.40 | 158.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 05/30/23 | REVIEW CORRESPONDENCE FROM SPECIAL LITIGATION COUNSEL RE LITIGATION STRATEGY AGAINST BETULA LENTA. | 0.10 | 39.50 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 06/07/23 | REVIEW TENTATIVE RULING RE SPECIAL LITIGATION COUNSEL'S OPPOSITION TO MOTION TO SET ASIDE DEFAULT. | 0.20 | 79.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 06/09/23 | TEL. CONF. WITH D. MARTINEZ RE LITIGATION CLAIMS | 0.20 | 135.00 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 06/12/23 | REVIEW STIPULATION TO MEDIATE BETULA LENTA ACTION PRODUCED BY SPECIAL LITIGATION COUNSEL. | 0.10 | 39.50 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 06/13/23 | REVIEW TENTATIVE RULING RE BETULA LENTA MOTION TO SET ASIDE DEFAULT. | 0.10 | 39.50 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 06/26/23 | REVIEW DOCKET RE ORDER RE RETIRING JUDGE PROCEDURES. | 0.10 | 39.50 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| SUBTOTAL FOR LITIGATION [L1] | | 56.40 | 26044.50 |

MEETING OF CREDITORS [MC]

| | | | |
|---|---|---|---|
| 06/08/22 | ZOOM CONFERENCE WITH Z. SHECHTMAN AND PACHULSKI ATTORNEYS RE DIP FINANCING MOTION, STATUS OF CASE. | 0.00 | NO CHARGE |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 06/08/22 | ZOOM WITH COMMITTEE COUNSEL AND A. L. KEBEH | 1.00 | 595.00 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 06/27/22 | REVIEW AND REPLY TO EMAIL FROM COMMITTEE RE HANDLING OF VARIOUS PROPERTIES | 0.50 | 297.50 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 06/28/22 | CALL WITH R. SAUNDERS RE DISCUSSIONS RE PROPERTIES | 0.30 | 178.50 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 06/28/22 | TEL. CONF. WITH T. KAPUR RE COMMITTEE POSITION RE EMPLOYMENT APPLICATION AND RE ARCADIA PROPERTY | 0.70 | 416.50 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 07/12/22 | TEL. CONF. WITH T. KAPUR RE STATUS RE SALES | 0.20 | 119.00 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 08/02/22 | TEL. CONF. WITH COMMITTEE COUNSEL RE STATUS OF SALE | 0.40 | 238.00 |

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 08/15/22 | COORDINATE MEETING WITH UNSECURED CREDITOR'S COMMITTEE. | 0.10 | 35.00 |

ATTORNEY: ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 08/16/22 | CORRESPONDENCE WITH UNSECURED CREDITORS COUNSEL RE SCHEDULING MEETING WITH BROKERS; MULTIPLE. | 0.20 | 70.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 08/16/22 | CONFERENCE WITH Z. SHECHTMAN RE MEETING WITH CREDITORS COMMITTEE. | 0.10 | 35.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 08/16/22 | COORDINATE MEETING WITH UNSECURED CREDITORS COMMITTEE AND BROKERS. | 0.20 | 70.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 08/16/22 | REVIEW EMAILS FROM A. L. KEBEH AND COMMITTEE COUNSEL RE SETTING UP MEETING WITH BROKERS | 0.10 | 59.50 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 08/16/22 | CONFERENCE WITH A. L. KEBEH RE MEETING WITH CREDITORS COMMITTEE | 0.10 | 59.50 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 08/17/22 | REVIEW UNSECURED CREDITORS COMMITTEE QUESTIONS RE PROPERTY LISTINGS; CORRESPONDENCE WITH BROKERS RE SAME. | 0.20 | 70.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 08/18/22 | CORRESPONDENCE WITH BROKERS AND COMMITTEE RE UPCOMING MEETING RE LINCOLN HEIGHTS. | 0.10 | 35.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 08/18/22 | ZOOM MEETING WITH COMMITTEE AND BROKERS RE STATUS OF PROPERTY LISTINGS. | 1.20 | 420.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 08/18/22 | CONFERENCE WITH Z. SHECHTMAN RE DEBRIEF OF CALL WITH UNSECURED COMMITTEE AND BROKERS. | 0.20 | 70.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 08/18/22 | ZOOM WITH COMMITTEE AND BROKERS RE STATUS OF LINCOLN HEIGHTS SALE | 1.20 | 714.00 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 08/18/22 | CONFERENCE WITH A. L. KEBEH RE MEETING WITH COMMITTEE | 0.20 | 119.00 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 08/25/22 | REVIEW MONTHLY OPERATING REPORT IN CONNECTION WITH UNSECURED CREDITORS' INQUIRY. | 0.50 | 175.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 08/25/22 | REVIEW AND REPLY TO EMAILS RE COMMITTE INQUIRY | 0.10 | 59.50 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 09/02/22 | TEL. CONF. WITH T. KAPUR RE CASE STATUS | 0.30 | 178.50 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 09/06/22 | REVIEW AND REPLY TO EMAIL FROM T. KAPUR RE STATUS RE PROPERTIES | 0.10 | 59.50 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 10/05/22 | TEL. CONF. WITH UNSECURED CREDITORS COUNSEL RE SUPPLEMENT AND ADDITION TO SALE MOTION (VAN NUYS). | 0.10 | 35.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 10/05/22 | CORRESPONDENCE WITH COUNSEL FOR UNSECURED CREDITORS COMMITTEE AND Z. SHECHTMAN RE DRAFT OF SALE MOTION (VAN NUYS) FOR REVIEW. | 0.20 | 70.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| | | | |
|---|---|---|---|
| 10/05/22 | REVIEW UNSECURED CREDITORS' COMMENTS RE SALE MOTION (VAN NUYS). | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/06/22 | CONFERENCE WITH Z. SHECHTMAN AND J. N. TEDFORD (PARTIAL) RE UNSECURED CREDITORS COMMITTEE REQUEST FOR ROLE IN SALE PROCESS. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/06/22 | CORRESPONDENCE WITH COUNSEL FOR UNSECURED CREDITORS COMMITTEE RE REQUESTED ROLE IN SALES PROCESS; MULTIPLE | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/06/22 | CONFERENCE WITH Z. SHECHTMAN RE DEBRIEF OF CALL WITH CREDITORS COMMITTEE COUNSEL. | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/06/22 | TEL. CONF. WITH CREDITORS COMMITTEE COUNSEL AND Z. SHECHTMAN RE REQUESTED CONSULTATION ROLE. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/06/22 | TEL. CONF. WITH T. KAPUR AND A. L. KEBEH RE COMMITTEE WANTING CONSULTATION ON SALE OF CONDO | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/06/22 | DEBRIEF WITH A. L. KEBEH RE TEL. CONF. WITH T. KAPUR AND A. L. KEBEH RE COMMITTEE WANTING CONSULTATION ON SALE OF CONDO | 0.40 | 238.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/07/22 | REVIEW EMAIL FROM T. KAPUR RE REQUEST FOR CONSULTATION REGARDING ALL SALE MATTERS AND DRAFT EMAIL TO J. N. TEDFORD AND A. L. KEBEH RE SAME | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/07/22 | CONFERENCE WITH A. L. KEBEH RE EMAIL FROM T. KAPUR RE REQUEST FOR CONSULTATION REGARDING ALL SALE MATTERS | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/10/22 | CORRESPONDENCE FROM UNSECURED CREDITORS' COUNSEL RE DEBTOR'S CASH ON HAND; CORRESPONDENCE WITH Z. SHECHTMAN AND DEBTOR'S ACCOUNTANT RE SAME. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/17/22 | TEL. CONF. WITH T. KAPUR RE STATUS OF PROPERTIES | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/19/22 | CONFERENCE WITH Z. SHECHTMAN RE COMMITTEE COUNSEL'S STAFFING OF CASE | 0.10 | 69.50 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 10/19/22 | CONFERENCE WITH J. N. TEDFORD RE COMMITTEE COUNSEL'S STAFFING OF CASE | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/21/22 | DRAFT EMAIL TO T. KAPUR RE NEED TO AVOID INCURRING EXCESSIVE FEES GIVEN POSSIBLE ADMINISTRATIVE INSOLVENCY OF CASE; EXCHANGE MEMOS WITH J. N. TEDFORD RE SAME; DRAFT EMAIL TO J. ZHOU AND D. MARTINEZ RE SAME | 0.50 | 297.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 11/02/22 | TEL. CONF. WITH T. KAPUR RE CASE STATUS AND ISSUES | 0.40 | 238.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |

| | | | |
|---|---|---|---|
| 11/02/22 | DRAFT MEMO TO T. KAPUR RE UPDATES FOR COMMITTEE | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 11/23/22 | TEL. CONF. WITH T. KAPUR RE INTERIM FEES AND RE SALE OF LINCOLN HEIGHTS PROPERTIES | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 12/05/22 | TEL. CONF. WITH T. KAPUR RE STATUS OF SALES AND FEE APPLICATIONS (OLA) | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 12/05/22 | TEL. CONF. WITH T. KAPUR RE STATUS OF FEE APPLICATIONS (OLA) | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 12/21/22 | REVIEW MEMO FROM Z. SHECHTMAN RE COMMITTEE COUNSEL'S COMMENTS TO DRAFT SALE PROCEDURES MOTION, AND PREPARE REPLY RE SAME | 0.10 | 69.50 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 12/21/22 | EXCHANGE EMAILS WITH COMMITTEE COUNSEL RE SALE PROCEDURES MOTION | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 12/27/22 | REVIEW CORRESPONDENCE WITH Z. SHECHTMAN AND CREDITOR'S COMMITTEE COUNSEL RE PROPOSED TERMS OF SALE PROCEDURES MOTION (LINCOLN HEIGHTS). | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 01/30/23 | EXCHANGE EMAIL WITH COMMITTEE COUNSEL RE STATUS OF PROPERTY | 0.10 | 67.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 02/10/23 | TEL. CONF. WITH COUNSEL FOR UNSECURED CREDITORS COMMITTEE RE STATUS OF LINCOLN HEIGHTS PROPERTY SALE. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 02/15/23 | CORRESPONDENCE WITH COUNSEL FOR UNSEC. CREDITORS COMMITTEE RE STATUS OF CASE. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 02/21/23 | REVIEW INFORMATION AND PREPARE REPLY TO COMMITTEE COUNSEL RE STATUS OF VARIOUS ASSETS AND ISSUES | 0.20 | 135.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 03/02/23 | BEGIN PREPARING MEMO TO COUNSEL FOR COMMITTEE OF UNSECURED CREDITORS RE CASE STATUS. | 0.10 | 39.50 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 03/06/23 | TEL. CONF. WITH T. KAPUR RE CASE STATUS | 0.40 | 270.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 03/14/23 | CONFERENCE WITH T. KAPUR RE CASE STATUS | 0.10 | 67.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 04/07/23 | CORRESPONDENCE WITH COUNSEL FOR CREDITOR'S COMMITTEE RE UNPAID FEES/EXPENSES AND BANKRUPTCY STRATEGY. | 0.20 | 79.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 05/11/23 | TEL. CONF. WITH T. KAPUR RE SETTLEMENT DISCUSSIONS AND PLAN PROCESS | 0.30 | 202.50 |

ATTORNEY: ZEV SHECHTMAN

| SUBTOTAL FOR MEETING OF CREDITORS [MC] | 14.90 | 7746.50 |
|---|---|---|

PLAN AND DISCLOSURE STATEMENT [PD]

| 06/02/22 | EMAILS WITH COMMITTEE COUNSEL RE SCHEDULING MEETINGS RE PLAN AND D/S | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 06/07/22 | REVIEW COMMITTEE REDLINE RE DISCLOSURE STATEMENT | 0.50 | 297.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 06/09/22 | DRAFT STIPULATION BETWEEN DEBTOR AND CREDITOR'S COMMITTEE RE WITHDRAWAL OF PLAN AND TRUSTEE MOTION. | 1.60 | 560.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 03/31/23 | CONFERENCE WITH Z. SHECHTMAN AND J. N. TEDFORD RE LIQUIDATING PLAN STRATEGY | 0.70 | 276.50 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 03/31/23 | CONFERENCE WITH Z. SHECHTMAN AND A. L. KEBEH RE STRATEGY FOR LIQUIDATING PLAN | 0.70 | 525.00 |
|---|---|---|---|

ATTORNEY: JOHN N. TEDFORD

| 03/31/23 | TEL. CONF. WITH A. L. KEBEH AND J. N. TEDFORD RE PLAN PROCESS | 0.70 | 472.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 04/18/23 | CONFERENCE WITH Z. SHECHTMAN (PARTIAL J. N. TEDFORD) RE PLAN AND DISCLOSURE STATEMENT FORMULATION TIMELINE. | 0.50 | 197.50 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 04/18/23 | REVIEW JUDGE ROBLE'S DIRECTIVES RE PLANS AND DISCLOSURE STATEMENTS. | 0.20 | 79.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 04/18/23 | REVISE CHART RE PLAN CONFIRMATION TIMELINE AND NOTICE PERIODS. | 0.50 | 197.50 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 04/18/23 | CONFERENCE WITH Z. SHECHTMAN AND A. L. KEBEH RE TIMELINE FOR PLAN CONFIRMATION AND PLAN-RELATED CONSIDERATIONS | 0.20 | 150.00 |
|---|---|---|---|

ATTORNEY: JOHN N. TEDFORD

| 04/18/23 | CONFERENCE WITH A. L. KEBEH AND J. N. TEDFORD (PARTIAL) RE TIMELINE FOR PLAN CONFIRMATION | 0.50 | 337.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 04/19/23 | DEVELOP CHART RE PLAN CONFIRMATION DATES AND DEADLINES; REVIEW RELEVANT RULES RE SAME. | 1.00 | 395.00 |
|---|---|---|---|

ATTORNEY: ALPHAMORLAI L. KEBEH

| 04/19/23 | TEL. CONF. WITH A. L. KEBEH RE LIQUIDATING PLAN | 0.10 | 67.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 04/19/23 | DRAFT EMAIL TO J. ZHOU RE LIQUIDATING PLAN | 0.10 | 67.50 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 04/20/23 | REVIEW J. N. TEDFORD SUGGESTED TIMELINE FOR ACHIEVING EFFECTIVE DATE OF A PLAN. | 0.10 | 39.50 |
|---|---|---|---|

166

|  |  |  |  |
|---|---|---|---|
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 04/20/23 | REVIEW AND REVISE MEMO RE RECOMMENDATIONS FOR CHAPTER 11 | 1.90 | 1282.50 |
|  | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 04/21/23 | ZOOM CONFERENCE WITH Z. SHECHTMAN, J. N. TEDFORD AND JIM ZHOU RE BANKRUPTCY CASE STRATEGY AND RESOLUTION. | 0.90 | 355.50 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 04/21/23 | ZOOM MEETING WITH J. ZHOU, Z. SHECHTMAN AND OTHERS | 0.90 | 675.00 |
|  | ATTORNEY:  JOHN N. TEDFORD |  |  |
| 04/21/23 | ZOOM WITH J. N. TEDFORD, A. L. KEBEH, J. ZHOU AND D. MARTINEZ (PARTIAL) RE PLAN PROCESS / STRATEGY | 0.90 | 607.50 |
|  | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 05/02/23 | EMAIL J. ZHOU RE PLAN STRATEGY | 0.10 | 67.50 |
|  | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 05/04/23 | CONFERENCE WITH Z. SHECHTMAN RE CASE STRATEGY AND RESOLUTION. | 0.20 | 79.00 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 05/04/23 | CONFERENCE WITH A. L. KEBEH RE PLAN PROCESS | 0.20 | 135.00 |
|  | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 05/10/23 | TEL. CONF. WITH J. ZHOU RE NEXT STEPS RE PLAN | 0.50 | 337.50 |
|  | ATTORNEY:  ZEV SHECHTMAN |  |  |
| SUBTOTAL FOR PLAN AND DISCLOSURE STATEMENT [PD] |  | 13.10 | 7261.50 |

RELIEF FROM STAY [RF]

|  |  |  |  |
|---|---|---|---|
| 07/11/22 | REVIEW Z. SHECHTMAN CORRESPONDENCE RE STATUS OF RELIEF FROM STAY MOTION AS AGAINST SAN MARINO PROPERTY; REVIEW CORRESPONDENCE RE ARCADIA PROPERTY. | 0.20 | 70.00 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 07/20/22 | REVIEW 2ND LIENHOLDER RELIEF FROM STAY MOTION RE SAN MARINO PROPERTY. | 0.40 | 140.00 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 07/20/22 | CORRESPONDENCE WITH CLIENT AND PROFESSIONAL TEAM RE RELIEF FROM STAY MOTION (SAN MARINO). | 0.20 | 70.00 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 07/21/22 | TEL. CONF. WITH Z. SHECHTMAN RE RELIEF FROM STAY MOTION OPPOSITION STRATEGY. | 0.10 | 35.00 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 07/21/22 | REVIEW RELIEF FROM STAY MOTION RE SAN MARINO PROPERTY. | 0.40 | 140.00 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 07/21/22 | STRATEGIZE ARGUMENTS RE OPPOSITION TO RELIEF FROM STAY MOTION (SAN MARINO). | 0.40 | 140.00 |
|  | ATTORNEY:  ALPHAMORLAI L. KEBEH |  |  |
| 07/21/22 | DRAFT EMAIL TO J. WANG RE RELIEF FROM STAY MOTION | 0.50 | 297.50 |
|  | ATTORNEY:  ZEV SHECHTMAN |  |  |
| 07/21/22 | TEL. CONF. WITH A. L. KEBEH RE RELIEF FROM STAY MOTION OPPOSITION STRATEGY | 0.10 | 59.50 |

167

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 07/22/22 | REVIEW Z. SHECHTMAN CORRESPONDENCE WITH 3RD LIENHOLDER (DNQ) RE RELIEF FROM STAY MOTION | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 07/22/22 | DRAFT EMAIL TO CLIENT RE RELIEF FROM STAY | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/22/22 | EMAILS TO/FROM J. WANG RE RELIEF FROM STAY | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/26/22 | CONFERENCE WITH Z. SHECHTMAN RE STRATEGY RE RELIEF FROM STAY MOTION (SAN MARINO). | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 07/26/22 | CONFERENCE WITH Z. SHECHTMAN RE CALCULATION OF EQUITY IN SAN MARINO PROPERTY. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 07/26/22 | OUTLINE/STRATEGIZE ARGUMENTS AGAINST RELIEF FROM STAY MOTION RE SAN MARINO PROPERTY; REVIEW RELIEF FROM STAY MOTION. | 0.60 | 210.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 07/26/22 | CONFERENCE WITH A. L. KEBEH RE ANALYSIS RE RELIEF FROM STAY | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/26/22 | EMAILS TO/FROM T. KAPUR RE RELIEF FROM STAY | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/27/22 | RESEARCH RE ENFORCEABILITY OF DEFAULT INTEREST RATES IN BANKRUPTCY IN CONNECTION WITH RELIEF FROM STAY MOTION. | 2.70 | 945.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 07/29/22 | CONTINUE RESEARCH RE ENFORCEABILITY OF DEFAULT INTEREST RATES IN CONNECTION WITH SAN MARINO RELIEF FROM STAY MOTION. | 1.10 | 385.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 08/05/22 | EMAIL TO CLIENT RE RELIEF FROM STAY | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 08/07/22 | DRAFT OPPOSITION TO RELIEF FROM STAY MOTION | 2.50 | 1487.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 08/07/22 | CONTINUE DRAFTING OPPOSITION TO RELIEF FROM STAY MOTION | 0.50 | 297.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 08/08/22 | REVIEW Z. SHECHTMAN OPPOSITION TO CORONA RELIEF FROM STAY MOTION. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 08/08/22 | FINALIZE OPPOSITION TO CORONA RELIEF FROM STAY MOTION. | 0.40 | 140.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 08/11/22 | REVIEW RBB RELIEF FROM STAY MOTION. | 0.60 | 210.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 08/15/22 | REVIEW RBB MOTION FOR RELIEF FROM STAY. | 0.50 | 175.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |

| 08/15/22 | REVIEW CORONA'S REPLY RE CORONA RELIEF FROM STAY MOTION. | 0.20 | 70.00 |
|---|---|---|---|
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/16/22 | CONFERENCE WITH Z. SHECHTMAN RE RELIEF FROM STAY MOTION STRATEGY. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/16/22 | CONFERENCE WITH A. L. KEBEH RE REPLY RE CORONA RELIEF FROM STAY | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 08/17/22 | REVIEW RBB MOTION FOR RELIEF FROM STAY. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/17/22 | OUTLINE OPPOSITION TO RBB RELIEF FROM STAY MOTION. | 0.70 | 245.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/17/22 | RESEARCH RE DEFENSES TO RELIEF FROM STAY MOTION. | 0.70 | 245.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/17/22 | DRAFT OPPOSITION TO RBB RELIEF FROM STAY MOTION. | 2.30 | 805.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/17/22 | REVISE OPPOSITION TO RBB RELIEF FROM STAY MOTION. | 0.50 | 175.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/19/22 | CONFERENCE WITH Z. SHECHTMAN RE RELIEF FROM STAY OPPOSITION (RBB). | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/19/22 | TEL. CONF. WITH Z. SHECHTMAN AND COUNSEL FOR ROYAL BUSINESS BANK RE RELIEF FROM STAY MOTION. | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/19/22 | CONFERENCE WITH Z. SHECHTMAN RE DEBRIEF OF CALL WITH COUNSEL FOR ROYAL BUSINESS BANK. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/19/22 | CORRESPONDENCE WITH SAN MARINO BROKERS RE CALL WITH RBB'S COUNSEL. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/19/22 | REVIEW OPPOSITION TO RBB RELIEF FROM STAY MOTION; REVISE SAME. | 0.60 | 210.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 08/19/22 | REVIEW OPPOSITION TO RBB RELIEF FROM STAY MOTION | 0.50 | 297.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 08/19/22 | CONFERENCE WITH A. L. KEBEH RE OPPOSITION TO RBB RELIEF FROM STAY MOTION | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 08/19/22 | TEL. CONF. WITH B. HARVEY AND A. L. KEBEH RE RELIEF FROM STAY | 0.40 | 238.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 08/19/22 | CONFERENCE WITH A. L. KEBEH RE TEL. CONF. WITH B. HARVEY AND A. L. KEBEH RE RELIEF FROM STAY | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 08/20/22 | DRAFT EMAIL TO TEAM RE RBB PROPOSAL | 0.10 | 59.50 |

ATTORNEY:  ZEV SHECHTMAN

| 08/22/22 | REVIEW CORRESPONDENCE FROM Z. SHECHTMAN RE RELIEF FROM STAY COMPROMISE STRATEGY. | 0.10 | 35.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 08/23/22 | REVIEW Z. SHECHTMAN EDITS TO RBB RELIEF FROM STAY MOTION. | 0.20 | 70.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 08/25/22 | REVIEW CORRESPONDENCE FROM RBB COUNSEL RE STIPULATION TO RESOLVE MOTION; CORRESPONDENCE WITH Z. SHECHTMAN RE SAME. | 0.10 | 35.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 08/25/22 | CONFERENCE WITH J. N. TEDFORD RE STIPULATION TO RESOLVE RBB RELIEF FROM STAY MOTION. | 0.10 | 35.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 08/25/22 | CORRESPONDENCE WITH DEBTOR'S ATTORNEY AND RBB'S COUNSEL RE RECOMMENDATION OF STIPULATION TO RESOLVE RBB RELIEF FROM STAY MOTION. | 0.40 | 140.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 08/25/22 | CONFERENCE WITH A. L. KEBEH RE STIPULATION TO RESOLVE RBB RELIEF FROM STAY MOTION | 0.10 | 69.50 |

ATTORNEY:  JOHN N. TEDFORD

| 08/26/22 | DRAFT EMAIL TO CLIENT RE STIPULATION TO RESOLVE RELIEF FROM STAY MOTION AS TO SAN MARINO PROPERTY. | 0.30 | 105.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 08/29/22 | CORRESPONDENCE WITH RBB COUNSEL AND DEBTOR RE STIPULATION TO RESOLVE RELIEF FROM STAY MOTION. | 0.20 | 70.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 08/31/22 | CONFERENCE WITH Z. SHECHTMAN AND E. MITNICK RE SAN MARINO RELIEF FROM STAY MOTIONS. | 0.20 | 70.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 08/31/22 | TEL. CONF. WITH Z. SHECHTMAN RE PREPARING STIPULATION TO RESOLVE RELIEF FROM STAY MOTIONS. | 0.10 | 35.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 08/31/22 | DRAFT STIPULATION TO CONTINUE HEARING AND REPLY DEADLINES RE CORONA AND RBB RELIEF FROM STAY MOTIONS. | 0.90 | 315.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 08/31/22 | DRAFT ORDER RE CONTINUING HEARING/REPLY RE RELIEF FROM STAY MOTIONS (CORONA AND RBB). | 0.40 | 140.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 08/31/22 | FINALIZE STIPULATION TO CONITNUE RELIEF FROM STAY MOTIONS (CORONA AND RBB). | 0.20 | 70.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 08/31/22 | TEL. CONF. WITH RBB COUNSEL RE FINALIZING STIPULATION TO CONTINUE HEARING ON RELIEF FROM STAY MOTIONS. | 0.10 | 35.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 08/31/22 | TEL. CONF. WITH A. L. KEBEH AND E. MITNICK RE SAN MARINO RELIEF FROM STAY MOTIONS | 0.20 | 119.00 |

ATTORNEY:  ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 09/01/22 | CORRESPONDENCE WITH Z. SHECHTMAN RE FINALIZING STIPULATION TO CONTINUE RELIEF FROM STAY MOTION HEARINGS. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/01/22 | REVIEW EMAILS FROM E. MITNICK RE NEGOTIATIONS RE RELIEF FROM STAY AND RE STIPULATION CONTINUING HEARING ON RELIEF FROM STAY AND DRAFT EMAIL TO A. L. KEBEH RE SAME | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/01/22 | REVIEW EMAILS FROM B. HARVEY AND A. L. KEBEH RE RELIEF FROM STAY | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/02/22 | REVIEW ORDER CONTINUING SAN MARINO PROPERTY HEARINGS. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/06/22 | CALENDAR NEW HEARING DATES/REPLY DEADLINES. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/06/22 | CORRESPONDENCE WITH RBB COUNSEL RE STATUS OF STIPULATION TO RESOLVE RELIEF FROM STAY MOTIONS. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/07/22 | REVIEW RBB PROPOSED STIPULATION RESOLVING RELIEF FROM STAY MOTIONS. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/07/22 | TEL. CONF. WITH B. HARVEY RE RELIEF FROM STAY STIPULATION | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/07/22 | REVIEW AND EDIT RELIEF FROM STAY STIPULATION AND DRAFT EMAILS TO OPPOSING COUNSEL AND CLIENT RE SAME | 0.50 | 297.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/07/22 | TEL. CONF. WITH E. MITNICK RE CORONA RELIEF FROM STAY | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/07/22 | REVIEW AND REPLY TO EMAILS FROM B. HARVEY AND E. MITNICK RE RELIEF FROM STAY ISSUES | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/08/22 | DRAFT EMAIL TO B. HARVEY AND E. MITNICK RE STATUS OF SALE VIS-A-VIS RELIEF FROM STAY | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/08/22 | DRAFT EMAIL TO BROKERS RE STATUS OF SALE VIS-A-VIS RELIEF FROM STAY | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/08/22 | TEL. CONF. WITH E. MITNICK RE STATUS RE RELIEF FROM STAY | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/08/22 | EMAILS TO E. MITNICK AND B. HARVEY RE RELIEF FROM STAY | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/09/22 | REVIEW LIENHOLDER REVISIONS TO STIPULATION TO RESOLVE RELIEF FROM STAY MOTIONS. | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/09/22 | REVIEW RBB REVISIONS TO STIPULATION TO RESOLVE RELIEF FROM STAY MOTIONS. | 0.10 | 35.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |

171

| | | | |
|---|---|---|---|
| 09/09/22 | REVIEW FINAL STIPULATION RE RESOLVING RELIEF FROM STAY MOTIONS (SAN MARINO). | 0.20 | 70.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 09/09/22 | TEL. CONF. WITH COURT CLERK RE STATUS OF RELIEF FROM STAY (X2) | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 09/09/22 | REVIEW AND REVISE STIPULATION RE RELIEF FROM STAY AND EMAILS WITH COUNSEL RE SAME | 0.80 | 476.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/11/22 | TEL. CONF. WITH Z. SHECHTMAN RE REVIEW OF RELIEF FROM STAY MOTION AGAINST LINCOLN HEIGHTS AND STATUS OF DEBTOR'S PROPERTIES. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/11/22 | REVIEW BOB'S LIEN DOCS. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/11/22 | DRAFT OPPOSITION TO BOB'S RELIEF FROM STAY MOTION. | 1.10 | 385.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/11/22 | CORRESPONDENCE WITH Z. SHECHTMAN RE ANALYSIS OF BOB'S LIEN INFORMATION. | 0.50 | 175.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/11/22 | TEL. CONF. WITH T. KAPUR RE RELIEF FROM STAY MOTION RE LINCOLN HEIGHTS | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/11/22 | TEL. CONF. WITH M. CIANCIULLI AND L. MCDERMOTT RE SALE PROCESS VIS-A-VIS RELIEF FROM STAY MOTION | 0.50 | 297.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/11/22 | EXCHANGE EMAILS WITH COMMITTEE COUNSEL AND REL COUNSEL RE RELIEF FROM STAY MOTION | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/11/22 | EXCHANGE EMAILS WITH T. KAPUR RE RELIEF FROM STAY MOTION AND STATUS OF SALE | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/11/22 | ANALYZE REL CLAIM VIS-A-VIS RELIEF FROM STAY MOTION AND SALE OF PROPERTY; EXCHANGE EMAILS WITH BROKERS AND CLIENT RE SAME | 1.00 | 595.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/11/22 | TEL. CONF. WITH A. L. KEBEH RE STATUSES OF SALES AND RELIEF FROM STAY MOTION | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/12/22 | CONFERENCE WITH Z. SHECHTMAN AND J. N. TEDFORD RE RELIEF FROM STAY MOTION STRATEGY (LINCOLN HEIGHTS). | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/12/22 | CONTINUE BOB'S LIEN ANALYSIS. | 0.70 | 245.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/12/22 | CONF. WITH Z. SHECHTMAN RE RELIEF FROM STAY | 0.40 | 140.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 10/12/22 | CONFERENCE WITH Z. SHECHTMAN AND A. L. KEBEH RE BOBS RFS MOTION | 0.30 | 208.50 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 10/12/22 | TEL. CONF. WITH M. RESNIK RE RELIEF FROM STAY | 0.30 | 178.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 10/12/22 | TEL. CONF. WITH J. ZHOU RE RELIEF FROM STAY | 0.30 | 178.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 10/12/22 | REVIEW BOBS RELIEF FROM STAY MOTION; AND EMAILS TO BROKER AND CLIENT TEAM RE SAME | 0.70 | 416.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 10/12/22 | CONF. WITH A. L. KEBEH RE RELIEF FROM STAY | 0.40 | 238.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 10/12/22 | CONF. WITH J. N. TEDFORD AND A. L. KEBEH RE RELIEF FROM STAY | 0.30 | 178.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 10/13/22 | ZOOM MEETING WITH BOBS COUNSEL RE RELIEF FROM STAY MOTION. | 0.50 | 175.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 10/13/22 | CONFERENCE WITH Z. SHECHTMAN RE RELIEF FROM STAY MOTION (BOBS). | 0.10 | 35.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 10/13/22 | CONTINUE DRAFTING OPPOSITION TO BOBS RELIEF FROM STAY MOTION. | 0.50 | 175.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 10/13/22 | REVIEW LINCOLN HEIGHTS TITLE REPORT IN CONNECTION WITH BOB'S RELIEF FROM STAY MOTION. | 0.30 | 105.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 10/13/22 | TEL. CONF. WITH T. KAPUR RE STRATEGY RE RELIEF FROM STAY AND RE MARKETING OF PROPERTY | 0.30 | 178.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 10/13/22 | ZOOM WITH A. L. KEBEH AND M. RESNIK RE BOBS RELIEF FROM STAY MOTION | 0.50 | 297.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 10/13/22 | FURTHER CONFERENCES WITH A. L. KEBEH RE RELIEF FROM STAY | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 10/14/22 | OUTLINE OPPOSITION TO BOB'S RELIEF FROM STAY MOTION. | 1.00 | 350.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 10/14/22 | DRAFT RESPONSE TO BOB'S RELIEF FROM STAY MOTION. | 0.80 | 280.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 10/14/22 | TEL. CONF. WITH M. CIANCIULLI RE DECLARATION IN SUPPORT OF OPPOSITION TO RELIEF FROM STAY MOTION AND DISCUSSIONS WITH MOVANT | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 10/14/22 | PREPARE STIPULATION AND ORDER RE RELIEF FROM STAY AND EMAILS TO/FROM M. RESNIK AND T. KAPUR RE SAME | 0.30 | 178.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |

173

| Date | Description | Hours | Amount |
|---|---|---|---|
| 10/17/22 | DRAFT EMAIL TO MOVANT'S COUNSEL RE SETTING UP CALL WITH BROKERS | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/17/22 | EXCHANGE EMAILS WITH BOBS COUNSEL RE SALE PROGRESS | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/18/22 | REVIEW Z. SHECHTMAN EQUITY ANALYSIS RE LINCOLN HEIGHTS PROPERTY AHEAD OF CALL RE RELIEF FROM STAY MOTION; CORRESPONDENCE RE SAME. | 0.30 | 105.00 |
| | ATTORNEY:  ALPHAMORLAI L. KEBEH | | |
| 10/18/22 | ZOOM MEETING WITH R. SHY, M. RESNIK, T. KAPUR, M. CIANCIULLI AND L. MCDERMOTT RE STATUS OF SALE AND RELIEF FROM STAY | 0.90 | 535.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/18/22 | FOLLOW UP CALL WITH M. CIANCIULLI AND L. MCDERMOTT RE ZOOM MEETING WITH R. SHY, M. RESNIK, T. KAPUR, M. CIANCIULLI AND L. MCDERMOTT RE STATUS OF SALE AND RELIEF FROM STAY | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/21/22 | CONF. WITH Z. SHECHTMAN RE FORECLOSURE AND RELIEF FROM STAY | 0.20 | 67.00 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 10/21/22 | TEL. CONF. WITH T. KAPUR RE DISCUSSIONS RE DEALING WITH BOBS LIEN | 0.40 | 238.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/21/22 | EMAILS TO/FROM M. RESNIK RE BOBS NEGOTIATIONS | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/21/22 | CONFERENCE WITH M. RESNIK RE POSSIBLE RESOLUTION OF RELIEF FROM STAY | 0.50 | 297.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/24/22 | TEL. CONF. WITH M. RESNIK RE STIPULATION TO EXTEND TIME RE RELIEF FROM STAY | 0.30 | 178.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/24/22 | DRAFT EMAILS TO M. RESNIK RE STIPULATION TO EXTEND TIME RE RELIEF FROM STAY | 0.20 | 119.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/25/22 | REVIEW BOBS LLC RELIEF FROM STAY MOTION LINCOLN HEIGHTS PROPERTY | 0.20 | 67.00 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 10/26/22 | REVIEW RFS MOTION AND PREPARE DRAFT OF MEMO RE CHALLENGES TO BOBS LIEN | 3.90 | 1306.50 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |
| 10/26/22 | EMAIL M. RESNIK RE STIPULATION TO CONTINUE RELIEF FROM STAY HEARING | 0.10 | 59.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/26/22 | TEL. CONF. WITH M. RESNIK RE DISCUSSION RE STIPULATION TO EXTEND TIME RE RELIEF FROM STAY | 0.40 | 238.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 10/27/22 | ANALYZE BOB LIEN NOTE, EXTENSION AGREEMENTS, RFS, PROOF OF CLAIM AND CREATE EXCEL SPREADSHEET | 2.70 | 904.50 |
| | ASSOCIATE:  DANIELLE R. GABAI | | |

| 10/27/22 | EXCHANGE EMAILS WITH M. RESNIK RE RELIEF FROM STAY MOTION | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 10/27/22 | EXCHANGE EMAILS WITH BROKER AND TEAM RE RELIEF FROM STAY MOTION | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 10/27/22 | DRAFT EMAIL TO CLIENT RE RECOMMENDATIONS RE RELIEF FROM STAY | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 10/27/22 | EXCHANGE FURTHER EMAILS WITH A. L. KEBEH AND D. GABAI RE ELEMENTS OF CLAIM | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 10/27/22 | EXCHANGE EMAILS WITH T. KAPUR RE RELIEF FROM STAY OPPOSITION | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 10/27/22 | DRAFT EMAIL TO BROKERS RE STATUS RE RELIEF FROM STAY RE LINCOLN HEIGHTS | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 10/27/22 | TEL. CONF. WITH M. RESNIK RE DISCUSSIONS RE RELIEF FROM STAY | 0.30 | 178.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 10/27/22 | EMAIL T. KAPUR RE POSSIBLE RESOLUTION RE BOBS | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 10/27/22 | TEL. CONF. WITH J. ZHOU RE POSSIBLE RESOLUTION OF RELIEF FROM STAY | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 10/28/22 | BEGIN PREPARING OPPOSITION TO BOBS/REL RELIEF FROM STAY MOTION. | 3.00 | 1050.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 10/28/22 | DRAFT EMAIL TO M. RESNIK RE POTENTIAL RESOLUTION TO RELIEF FROM STAY | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 10/28/22 | REVIEW EMAIL FROM D. GABAI AND ANALYSIS RE BOBS LIEN | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 10/28/22 | TEL. CONF. WITH D. GABAI RE ANALYSIS RE BOBS LIEN | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 10/28/22 | TEL. CONF. WITH M. RESNIK RE STIPULATION RE RELIEF FROM STAY | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 10/28/22 | REVIEW EMAIL FROM M. RESNIK RE BOBS POSITION RE RELIEF FROM STAY | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 10/28/22 | TEL. CONF. WITH M. RESNIK RE BOBS POSITION RE RELIEF FROM STAY | 0.30 | 178.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 10/28/22 | REVIEW AND REPLY TO EMAILS FROM M. RESNIK AND T. KAPUR RE BOBS' POSITION RE RELIEF FROM STAY | 0.40 | 238.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 10/28/22 | REVIEW AND REVISE OPPOSITION TO RELIEF FROM STAY | 0.70 | 416.50 |

175

ATTORNEY: ZEV SHECHTMAN

| | | | |
|---|---|---|---|
| 10/29/22 | TEL. CONF. WITH Z. SHECHTMAN RE OPPOSITION TO BOBS RELIEF FROM STAY MOTION STRATEGY. | 0.30 | 105.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 10/29/22 | REVISE Z. SHECHTMAN EDITS TO OPPOSITION TO BOBS RELIEF FROM STAY MOTION. | 0.20 | 70.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 10/29/22 | TEL. CONF. WITH M. RESNIK RE RELIEF FROM STAY MOTION | 0.60 | 357.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 10/29/22 | RESEARCH RE AND EXCHANGE MULTI. EMAILS WITH A. L. KEBEH, D. GABAI, AND J. N. TEDFORD RE OPPOSITION TO RELIEF FROM STAY MOTION | 1.50 | 892.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 10/30/22 | REVISE Z. SHECHTMAN EDITS TO OPPOSITION TO BOBS RELIEF FROM STAY MOTION. | 0.50 | 175.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 10/30/22 | REVIEW Z. SHECHTMAN ANALYSIS RE BOBS RELIEF FROM STAY MOTION IN CONNECTION WITH REVISIONS TO OPPOSITION. | 0.70 | 245.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 10/30/22 | CONTINUE PREPARING OPPOSITION TO BOBS RELIEF FROM STAY MOTION. | 2.40 | 840.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 10/30/22 | REVIEW PRIOR BOBS RELIEF FROM STAY MOTION, TENTATIVE RULING RE SAME, AND ORDER RE SAME IN CONNECTION WITH OPPOSITION TO CURRENT RELIEF FROM STAY MOTION. | 1.70 | 595.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 10/30/22 | FINALIZE DRAFT OF OPPOSITION TO BOBS RELIEF FROM STAY MOTION. | 0.50 | 175.00 |
| | ATTORNEY: ALPHAMORLAI L. KEBEH | | |
| 10/30/22 | TEL. CONF. WITH Z. SHECHTMAN RE STRATEGY FOR RFS MOTION | 0.20 | 139.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 10/30/22 | TEL. CONF. WITH J. N. TEDFORD RE OPPOSITION TO RELIEF FROM STAY MOTION | 0.20 | 119.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 10/30/22 | FURTHER RESEARCH RE AND EXCHANGE MULTI. EMAILS WITH A. L. KEBEH, D. GABAI, AND J. N. TEDFORD RE OPPOSITION TO RELIEF FROM STAY MOTION | 1.30 | 773.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 10/31/22 | REVIEW DRAFT OPPOSITION TO RFS MOTION | 0.20 | 139.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 10/31/22 | REVIEW AND REVISE AND FINALIZE OPPOSITION TO BOBS RELIEF FROM STAY | 3.20 | 1904.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 10/31/22 | EXCHANGE EMAILS WITH COMMITTEE RE OPPOSITION TO BOBS RELIEF FROM STAY MOTION | 0.10 | 59.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 11/08/22 | REVIEW BOBS REPLY TO RELIEF FROM STAY MOTION. | 0.30 | 105.00 |

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 11/11/22 | REVIEW CORRESPONDENCE FROM Z. SHECHTMAN RE EXPLANATION OF DAMAGE TO DEBTOR'S PROPERTY (LINCOLN HEIGHTS) IN CONNECTION WITH BOB'S RELIEF FROM STAY MOTION. | 0.10 | 35.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 11/14/22 | REVIEW TENTATIVE RULING RE RELIEF FROM STAY MOTION AND ARCADIA SALE MOTION. | 0.30 | 105.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 11/14/22 | CONFERENCE WITH Z. SHECHTMAN RE TENTATIVE RULING RE SALE MOTION AND RELIEF FROM STAY MOTION. | 0.60 | 210.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 11/14/22 | REVIEW TENTATIVE RULINGS RE HEARINGS ON RELIEF FROM STAY AND SALE OF ARCADIA PROPERTY | 0.40 | 238.00 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| 11/14/22 | CONFERENCE WITH A. L. KEBEH RE TENTATIVE RULINGS RE RELIEF FROM STAY RE LINCOLN HEIGHTS AND SALE OF ARCADIA PROPERTY | 0.60 | 357.00 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| 11/14/22 | TEL. CONF. WITH T. KAPUR AND A. L. KEBEH RE TENTATIVE RULINGS RE RELIEF FROM STAY RE LINCOLN HEIGHTS AND SALE OF ARCADIA PROPERTY | 0.20 | 119.00 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| 11/14/22 | EMAIL T. KAPUR RE TENTATIVE ON RELIEF FROM STAY | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| 11/14/22 | EMAIL CLIENT AND TEAM RE TENTATIVE ON RELIEF FROM STAY | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| 11/15/22 | CONF. WITH Z. SHECHTMAN RE MOTION FOR RELIEF FROM STAY RE LINCOLN HEIGHTS PROPERTIES | 0.10 | 33.50 |
|---|---|---|---|

ASSOCIATE:  DANIELLE R. GABAI

| 11/15/22 | ATTEND HEARING RE RELIEF FROM STAY RE LINCOLN HEIGHTS AND SALE MOTION RE ARCADIA, IN PERSON, INCLUDING TRAVEL TIME AND CALLS WITH BROKER, J. ZHOU AND A. L. KEBEH RE SAME | 2.20 | 1309.00 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| 11/15/22 | CONF. WITH D. GABAI RE MOTION FOR RELIEF FROM STAY RE LINCOLN HEIGHTS PROPERTIES | 0.10 | 59.50 |
|---|---|---|---|

ATTORNEY:  ZEV SHECHTMAN

| 11/16/22 | REVIEW CORRESPONDENCE FROM Z. SHECHTMAN RE STRATEGY RE MARKETING POST- RELIEF FROM STAY HEARING. | 0.10 | 35.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| 03/27/23 | REVIEW RBB RELIEF FROM STAY MOTION IN CONNECTION WITH ANALYSIS RE PARADISE DRIVE LOT DISPOSITION. | 0.40 | 158.00 |
|---|---|---|---|

ATTORNEY:  ALPHAMORLAI L. KEBEH

| SUBTOTAL FOR RELIEF FROM STAY [RF] | | 78.00 | 35523.50 |
|---|---|---|---|

| ATTORNEY FEES: | | 975.00 HRS | 428282.00 |
|---|---|---|---|

EXHIBIT 2

JINZHENG GROUP (USA) LLP

COSTS ADVANCED:

| | | |
|---|---|---|
| 06/01/22 | POSTAGE | 9.80 |
| 06/01/22 | REPROGRAPHIC EXPENSE STATEMENT REGARDING CASH COLLATERAL | 6.00 |
| 06/01/22 | REPROGRAPHIC EXPENSE EMPLOYMENT APPLICATION TO EMPLOY DANNING GILL | 6.40 |
| 06/01/22 | REPROGRAPHIC EXPENSE NOTICE OF APPLICATION TO EMPLOY DANNING GILL | 25.60 |
| 06/03/22 | POSTAGE | 1.46 |
| 06/03/22 | REPROGRAPHIC EXPENSE SUBOFATTY | 1.20 |
| 06/03/22 | REPROGRAPHIC EXPENSE SUBOFATTY | 0.20 |
| 06/08/22 | REPROGRAPHIC EXPENSE NOTICE OF HEARING | 5.60 |
| 06/08/22 | POSTAGE | 2.00 |
| 06/08/22 | POSTAGE | 1.00 |
| 05/31/22 | ONLINE RESEARCH (WESTLAW) STANDARD CHARGE $132 (THOMSON REUTERS, MAY 2022, ALK) | 18.97 |
| 06/15/22 | REPROGRAPHIC EXPENSE APP TO EMPLOY SPECIAL LITIGATION COUNSEL - ATKINSON | 5.80 |
| 06/15/22 | REPROGRAPHIC EXPENSE APP TO EMPLOY SPECIAL LITIGATION COUNSEL - ATKINSON | 23.20 |
| 06/15/22 | REPROGRAPHIC EXPENSE STATEMENT RE CASH COLLATERAL | 1.00 |
| 06/15/22 | REPROGRAPHIC EXPENSE STATEMENT RE CASH COLLATERAL | 4.00 |
| 06/17/22 | REPROGRAPHIC EXPENSE LISTING | 0.40 |
| 06/22/22 | POSTAGE | 4.32 |
| 06/22/22 | POSTAGE | 6.24 |
| 06/22/22 | REPROGRAPHIC EXPENSE NOTICE OF LODGMENT OF ORDER IN RE STIPULATION TO CONTINUE LITIGA | 7.00 |
| 06/22/22 | REPROGRAPHIC EXPENSE STIPULATION TO CONTINUE LITIGATION DEADLINES PERTAINING TO EVIDE | 7.20 |
| 06/23/22 | POSTAGE | 1.76 |
| 06/23/22 | POSTAGE | 8.64 |
| 06/23/22 | REPROGRAPHIC EXPENSE APPLICATION TO EMPLOY REAL ESTATE BROKERS (COURT COPY) | 10.60 |
| 06/23/22 | REPROGRAPHIC EXPENSE APPLICATION TO EMPLOY REAL ESTATE BROKERS (3 SERVICE COPIES AND | 45.60 |
| 06/27/22 | PACER SERVICE CENTER ONLINE RESEARCH 2:21-BK-16674-ER- 5/25/2022 - PACER SERVICE CENTER - GER/ZS | 0.10 |
| 06/27/22 | PACER SERVICE CENTER ONLINE RESEARCH 2:22-AP-01090-ER- 5/27/2022 - PACER SERVICE CENTER - GER/ZS | 0.10 |
| 06/24/22 | REPROGRAPHIC EXPENSE NOTICE OF AMENDED EXHIBIT 1 TO THE APPLICATION TO EMPLOY REAL ES | 23.20 |
| 06/24/22 | POSTAGE | 8.64 |
| 06/30/22 | POSTAGE | 8.80 |
| 06/30/22 | REPROGRAPHIC EXPENSE NOTICE OF LODGMENT OF ORDER IN RE STIP. TO EXTEND DEADMILE | 8.00 |
| 06/30/22 | REPROGRAPHIC EXPENSE STIP. TO EXTEND DEADLINE TO REQUEST HEARING ON CHEKIAN"S APPLICA | 6.00 |
| 07/05/22 | POSTAGE | 17.40 |
| 07/05/22 | POSTAGE | 6.48 |
| 07/05/22 | REPROGRAPHIC EXPENSE JINZHENG ORDER | 1.00 |
| 07/05/22 | REPROGRAPHIC EXPENSE 0 | 0.20 |
| 07/05/22 | REPROGRAPHIC EXPENSE APPLICATION FOR ORDER SETTING HEARING ON SHORTENED NOTICE 2 COPI | 13.20 |
| 07/05/22 | REPROGRAPHIC EXPENSE MOTION FOR ORDER APPROVING COMPROMISE BETWEEN DEBTOR AND 150 LA | 12.00 |

**EXHIBIT 2**                    178

| | | |
|---|---|---:|
| 07/05/22 | REPROGRAPHIC EXPENSE (4 SERVICE COPIES) MOTION FOR ORDER APPROVING COMPROMISE | 48.00 |
| 07/06/22 | POSTAGE | 1.56 |
| 07/06/22 | POSTAGE | 2.12 |
| 07/06/22 | REPROGRAPHIC EXPENSE AMENDMENT TO DEBTOR"S MOTION TO APPROVE COMPROMISE WITH 150 LA S | 7.00 |
| 07/08/22 | POSTAGE | 1.46 |
| 07/08/22 | REPROGRAPHIC EXPENSE ALK DECL OF SERVICE | 1.20 |
| 07/08/22 | REPROGRAPHIC EXPENSE ALK DECL OF SERVICE | 5.80 |
| 07/12/22 | POSTAGE | 7.20 |
| 07/12/22 | REPROGRAPHIC EXPENSE DECLARATION THAT NO PARTY REQUESTED A HEARING ON MOTION | 24.80 |
| 07/13/22 | REPROGRAPHIC EXPENSE EXHIBITA | 0.20 |
| 07/01/22 | ONLINE RESEARCH (WESTLAW) STANDARD CHARGE $1748 (THOMSON REUTERS, JUNE, 2022, ALK) | 361.59 |
| 07/18/22 | PACER SERVICE CENTER ONLINE RESEARCH 2:22-AP-01090-ER - 6/1/22 | 0.10 |
| 07/18/22 | PACER SERVICE CENTER ONLINE RESEARCH 2:22-AP-01090-ER - 6/14/22 | 0.20 |
| 07/18/22 | PACER SERVICE CENTER ONLINE RESEARCH 2:21-BK-16674-ER - 6/14/22 | 0.10 |
| 07/18/22 | PACER SERVICE CENTER ONLINE RESEARCH 2:21-BK-16674-ER - 6/16/22 | 0.10 |
| 07/18/22 | PACER SERVICE CENTER ONLINE RESEARCH 2:22-AP-01090-ER - 6/16/22 | 0.20 |
| 07/15/22 | POSTAGE | 9.60 |
| 07/15/22 | POSTAGE | 9.60 |
| 07/15/22 | POSTAGE | 9.60 |
| 07/15/22 | REPROGRAPHIC EXPENSE APPLICATION TO EMPLOY AVENUE 8 AS REAL ESTATE BROKER (COURT COPY | 7.20 |
| 07/15/22 | REPROGRAPHIC EXPENSE NOTICE OF APPLICATION TO EMPLOY REAL ESTATE BROKER | 36.00 |
| 07/15/22 | REPROGRAPHIC EXPENSE STATEMENT REGARDING CASH COLLATERAL OR DEBTOR FINANCING (5 COPIE | 5.00 |
| 07/15/22 | REPROGRAPHIC EXPENSE APPLICATION TO EMPLOY KOO, CHOW & CO. | 6.00 |
| 07/15/22 | REPROGRAPHIC EXPENSE NOTICE OF APPLICATION TO EMPLOY KOO, CHOW & CO. | 24.00 |
| 07/15/22 | POSTAGE | 13.20 |
| 07/18/22 | POSTAGE | 4.20 |
| 07/18/22 | POSTAGE | 2.40 |
| 07/22/22 | REPROGRAPHIC EXPENSE PFS NO. 1 | 3.20 |
| 07/22/22 | POSTAGE | 2.85 |
| 07/26/22 | POSTAGE | 3.12 |
| 07/26/22 | POSTAGE | 8.64 |
| 07/26/22 | REPROGRAPHIC EXPENSE DEBTOR'S APPLICATION TO EMPLOY RE/MAX AND COLDWELL BANKER RE ARCADIA PROPERTY | 30.40 |
| 08/01/22 | DOCUMENTS TO JUDGE ERNEST ROBLES, 255 E. TEMPLE STREET, SUITE 1560, LOS ANGELES 90012 ON 7/18/22 (PROLEGAL, INV. 400774, 7/23/22) PM | 34.95 |
| 07/31/22 | DOCUMENTS TO LA COUNTY RECORDER OFFICE, 12400 IMPERIAL HIGHWAY, NORWALK 90550 ON 7/29/22 (PROLEGAL, INV. 401420, 7/31/22) | 211.38 |
| 08/02/22 | REPROGRAPHIC EXPENSE ORDER APPOVING EMPLOYMENT APP OF REAL ESTATE BROKERS | 0.40 |
| 08/02/22 | REPROGRAPHIC EXPENSE ORDER APPOVING EMPLOYMENT APP OF REAL ESTATE BROKERS | 0.40 |
| 08/08/22 | ONLINE RESEARCH (WESTLAW) STANDARD CHARGE $1564 (THOMSON REUTERS, JULY 2022, ZS) | 353.86 |
| 08/08/22 | ONLINE RESEARCH (WESTLAW) STANDARD CHARGE $2026 (THOMSON REUTERS, JULY 2022, ALK) | 458.40 |
| 08/05/22 | POSTAGE | 3.12 |

| | | |
|---|---|---|
| 08/05/22 | POSTAGE | 3.12 |
| 08/05/22 | POSTAGE | 4.20 |
| 08/08/22 | POSTAGE | 4.05 |
| 08/08/22 | POSTAGE | 2.16 |
| 08/08/22 | POSTAGE | 1.14 |
| 08/15/22 | POSTAGE | 6.48 |
| 08/15/22 | POSTAGE | 35.34 |
| 08/05/22 | REPROGRAPHIC EXPENSE 9013 DECL RE AVE OF 8 AS BROKERS | 33.60 |
| 08/05/22 | REPROGRAPHIC EXPENSE 9013 DECL RE AVENUE 8 AS BROKER - COURT COPY | 8.40 |
| 08/05/22 | REPROGRAPHIC EXPENSE 9013 DEC RE AVE 8 TO CLAIMANT | 8.40 |
| 08/05/22 | REPROGRAPHIC EXPENSE 9013 DECL RE RE/MAX AND COLDWELL | 44.00 |
| 08/05/22 | REPROGRAPHIC EXPENSE 9013 DEC RE RE/MAX AND COLDWELL - COURT COPY | 8.80 |
| 08/08/22 | REPROGRAPHIC EXPENSE OPPOSITION | 14.40 |
| 08/08/22 | REPROGRAPHIC EXPENSE OPPOSITION | 0.20 |
| 08/08/22 | REPROGRAPHIC EXPENSE OPPOSITION | 3.60 |
| 08/08/22 | REPROGRAPHIC EXPENSE OPPOSITION | 0.60 |
| 08/08/22 | REPROGRAPHIC EXPENSE OPPOSITION | 3.60 |
| 08/18/22 | POSTAGE | 1.92 |
| 08/18/22 | POSTAGE | 3.24 |
| 08/19/22 | POSTAGE | 3.24 |
| 08/19/22 | POSTAGE | 2.28 |
| 08/19/22 | POSTAGE | 3.12 |
| 08/19/22 | POSTAGE | 1.92 |
| 08/18/22 | REPROGRAPHIC EXPENSE PROFESSIONAL FEE STATEMENT #1 FOR ATKINSON, ANDELSON (5 COPIES) | 6.00 |
| 08/19/22 | REPROGRAPHIC EXPENSE NTC OF APP TO EMPLOU RE/MAX OF CERRITOS AND COLDWELL AS BROKERS | 35.20 |
| 08/19/22 | REPROGRAPHIC EXPENSE APP TO EMPLOY RE/MAX AND COLDWELL AS REAL ESTATE BROKERS | 8.80 |
| 08/19/22 | REPROGRAPHIC EXPENSE LABEL | 0.20 |
| 08/19/22 | REPROGRAPHIC EXPENSE PROFESSIONAL FEE STATMENT NO 2 | 2.40 |
| 08/12/22 | PART 2: RETURN RECORDED VOLUNTARY PETITION JINZHEN GROUP (USA) LLC FROM LA COUNTY RECORDER OFFICE (PROLEGAL, INV. 401602, 8/6/22) PM | 47.56 |
| 08/22/22 | IMAGING FEE RE CERTIFIED COPY OF VOLUNTARY PETITION WITH U.S. BANKRUPTCY COURT (CITY NATIONAL BANK CREDIT CARD PROCESSING CENTER, 8/25/22) | 11.00 |
| 08/22/22 | POSTAGE | 0.81 |
| 08/22/22 | REPROGRAPHIC EXPENSE PLAINTIFF REQUEST FOR PRODUCTION SET ONE | 2.20 |
| 08/22/22 | REPROGRAPHIC EXPENSE PLAINTIFF REQUEST FOR PRODUCTION SET ONE | 3.00 |
| 08/22/22 | REPROGRAPHIC EXPENSE NOTICE OF LODGMENT OF ORDER IN RE STIP. TO CONTINUE LITIGATION D | 6.40 |
| 08/22/22 | REPROGRAPHIC EXPENSE STIP. TO CONTINUE LITIGATION DEADLINES | 5.60 |
| 08/23/22 | POSTAGE | 5.04 |
| 08/23/22 | REPROGRAPHIC EXPENSE DEBTOR"S NOTICE OF OPPOSITION TO MOTION FOR RELIEF FROM STAY | 8.40 |
| 08/31/22 | REPROGRAPHIC EXPENSE STIP | 0.20 |
| 09/01/22 | POSTAGE | 1.29 |
| 09/01/22 | POSTAGE | 2.16 |
| 09/01/22 | REPROGRAPHIC EXPENSE STIP. TO CONTINUE HEARINGS PERTAINING TO THE ESTATE"S INTEREST | 3.60 |
| 09/08/22 | REPROGRAPHIC EXPENSE STIP | 0.20 |
| 09/09/22 | POSTAGE | 3.42 |

| 09/09/22 | REPROGRAPHIC EXPENSE PFS | 0.80 |
| 09/09/22 | REPROGRAPHIC EXPENSE PROFESSIONAL FEE STATEMENT #1 FOR KOO CHOW & CO (6 COPIES) | 0.20 |
| 09/09/22 | REPROGRAPHIC EXPENSE 0 | 0.20 |
| 09/09/22 | REPROGRAPHIC EXPENSE 0 | 0.20 |
| 09/12/22 | POSTAGE | 1.14 |
| 09/12/22 | REPROGRAPHIC EXPENSE LETTER | 0.60 |
| 09/12/22 | REPROGRAPHIC EXPENSE LETTER | 0.60 |
| 09/12/22 | REPROGRAPHIC EXPENSE LETTER | 1.20 |
| 09/08/22 | THOMSON REUTERS  ONLINE RESEARCH (WESTLAW) STANDARD CHARGE $4156 (THOMSON REUTERS, AUGUST 2022, SM) | 408.06 |
| 09/08/22 | THOMSON REUTERS ONLINE RESEARCH (WESTLAW) STANDARD CHARGE $880 (THOMSON REUTERS, AUGUST 2022, ZS) | 86.40 |
| 09/08/22 | THOMSON REUTERS ONLINE RESEARCH (WESTLAW) STANDARD CHARGE $14937 (THOMSON REUTERS, AUGUST 2022, ALK) | 1466.59 |
| 09/16/22 | POSTAGE | 2.28 |
| 09/16/22 | POSTAGE | 2.16 |
| 09/21/22 | ONLINE SEARCH - 2:22-AP-01090-ER - 07/13/2022 - PACER SERVICE CENTER - GER | 0.50 |
| 10/03/22 | POSTAGE | 9.55 |
| 10/03/22 | POSTAGE | 13.44 |
| 10/03/22 | POSTAGE | 43.32 |
| 10/03/22 | REPROGRAPHIC EXPENSE DEC ALK | 0.20 |
| 10/03/22 | REPROGRAPHIC EXPENSE DEBTOR"S MOTION TO AUTHORIZE SALE OF PROPERTY (COURT COPY) | 21.60 |
| 10/03/22 | REPROGRAPHIC EXPENSE MOTION TO AUTHORIZE SALE OF PROPERTY (4 COPIES) | 86.40 |
| 10/03/22 | REPROGRAPHIC EXPENSE DEBTOR"S NOTICE OF MOTION TO AUTHORIZE SALE OF PROPERTY (75 COPI | 105.00 |
| 10/04/22 | POSTAGE | 2.28 |
| 10/04/22 | POSTAGE | 1.68 |
| 10/04/22 | REPROGRAPHIC EXPENSE NOTICE OF ERRATA RE MOTION TO AUTHORIZE SALE OF REAL PROPERTY | 5.60 |
| 10/05/22 | POSTAGE | 2.28 |
| 10/05/22 | POSTAGE | 1.44 |
| 10/05/22 | REPROGRAPHIC EXPENSE NOTICE OF SUBMISSION OF SIGNATURE PAGE OF ZHAO PU YANG (5 COPIES | 7.20 |
| 10/14/22 | REPROGRAPHIC EXPENSE NOL RE STIP TO CONT HEARING | 2.80 |
| 10/14/22 | REPROGRAPHIC EXPENSE STIP TO CONT HEARING ON RFS | 2.40 |
| 10/17/22 | POSTAGE | 1.92 |
| 10/18/22 | POSTAGE | 19.10 |
| 10/18/22 | REPROGRAPHIC EXPENSE FIRST INTERIM FEE APP BY DANNING, GILL (2 COPIES) | 48.80 |
| 10/01/22 | CITY NATIONAL BANK CREDIT CARD PROCESSING CENTER USBC-CA 10/3/22 USBC - CENTRAL DISTRICT, LOS ANGELES, DIVISION, FILING FEE RE SALE MOTION OF REAL PROPERTY AT 6840 DE CELIS PLACE, ET AL. ACCOUNT NO. 6605988. TRACKING ID A54728442 | 188.00 |
| 10/19/22 | ONLINE SEARCH - 2:22-AP-01090-ER - 09/08/2022 - PACER SERVICE CENTER - GER | 0.10 |
| 10/19/22 | POSTAGE | 1.62 |
| 10/01/22 | THOMSON REUTERS ONLINE RESEARCH (WESTLAW) STANDARD CHARGE $1828 (THOMSON REUTERS, SEPTEMBER, 2022 ALK) | 336.44 |
| 10/01/22 | THOMSON REUTERS ONLINE RESEARCH (WESTLAW) STANDARD CHARGE $3317 (THOMSON REUTERS, SEPTEMBER, 2022 SM) | 610.49 |
| 10/01/22 | THOMSON REUTERS ONLINE RESEARCH (WESTLAW) STANDARD CHARGE $462 (THOMSON REUTERS, SEPTEMBER, 2022 JNT) | 85.03 |
| 10/21/22 | REPROGRAPHIC EXPENSE DECLARATION | 0.20 |
| 10/24/22 | POSTAGE | 9.55 |

| | | |
|---|---|---|
| 10/24/22 | POSTAGE | 15.84 |
| 10/24/22 | POSTAGE | 40.47 |
| 10/24/22 | REPROGRAPHIC EXPENSE DEC | 0.20 |
| 10/24/22 | REPROGRAPHIC EXPENSE DEC | 0.20 |
| 10/24/22 | REPROGRAPHIC EXPENSE FINAL JINZHENG MTN TO SELL ARCADIA | 26.20 |
| 10/24/22 | REPROGRAPHIC EXPENSE FILING COURT ECF DOCKET 420 | 0.80 |
| 10/24/22 | REPROGRAPHIC EXPENSE JINZHENG NTC TO FINAL MTN TO SELL ARCADIA | 2.60 |
| 10/24/22 | REPROGRAPHIC EXPENSE JINZHENG NTC RE FINAL MTN TO SELL ARCADIA | 92.40 |
| 10/24/22 | REPROGRAPHIC EXPENSE COURT ECF RE NOTICE DOCKET 421 | 0.80 |
| 10/24/22 | REPROGRAPHIC EXPENSE FINAL JINZHENG MTN TO SELL | 157.20 |
| 11/08/22 | REPROGRAPHIC EXPENSE DERTOR'S REPLY TO OPPOSITION OF SOUND EQUITY TO DEBTOR'S MOTION | 5.60 |
| 11/08/22 | REPROGRAPHIC EXPENSE DEBTOR'S EVIDENTIARY OBJECTION TO: DECLARATION OF KEN HANSEN | 1.40 |
| 11/14/22 | THOMSON REUTERS  ONLINE RESEARCH (WESTLAW) STANDARD CHARGE $11,707 (OCTOBER 2022, ALK) | 1813.28 |
| 11/14/22 | THOMSON REUTERS ONLINE RESEARCH (WESTLAW) STANDARD CHARGE $4730 (OCTOBER 2022, SM) | 732.62 |
| 11/14/22 | THOMSON REUTERS ONLINE RESEARCH (WESTLAW) STANDARD CHARGE $14,070 (OCTOBER 2022, DRG) | 2145.35 |
| 11/14/22 | THOMSON REUTERS ONLINE RESEARCH (WESTLAW) STANDARD CHARGE $3297 (OCTOBER 2022, ZS) | 510.67 |
| 11/14/22 | ONLINE RESEARCH (WESTLAW) STANDARD CHARGE $219 (OCTOBER 2022, DRG) | 219.00 |
| 11/17/22 | POSTAGE | 11.76 |
| 11/17/22 | REPROGRAPHIC EXPENSE NOTICE OF LODGMENT OF ORDER IN RE: MOTION TO AUTHORIZE SALE OF P | 18.20 |
| 11/18/22 | CITY NATIONAL BANK CREDIT CARD PROCESSING CENTER USBC FILING FEE RE MOTION TO SELL ARCADIA PROPERTY.  TRACKING ID NO. A54793688.  ACCT NO. 6605988  (10/24/22) | 188.00 |
| 11/18/22 | CITY NATIONAL BANK CREDIT CARD PROCESSING CENTER COURT CALL - TELEPHONIC COURT APPEARANCE ON 10/24/22 AT 11:00 AM RE MOTION TO SELL ARCADIA PROPERTY; AND RELIEF FROM STAY. COURTCALL ID NO. 11609343 | 31.85 |
| 11/11/22 | HON. ERNEST M. ROBLES, U.S. BANKRUPTCY COURT, 255 E. TEMPLE STREET, SUITE 1560, LOS ANGELES 90012 ON 11/8/22 (FEDERAL EXPRESS, INV. 7-943-71520, 11/11/22) BL | 32.70 |
| 12/06/22 | POSTAGE | 0.57 |
| 12/06/22 | POSTAGE | 2.16 |
| 12/06/22 | REPROGRAPHIC EXPENSE STIPULATION | 0.20 |
| 12/06/22 | REPROGRAPHIC EXPENSE NOL- DE 468 | 1.80 |
| 12/06/22 | REPROGRAPHIC EXPENSE NOL - DE 468 | 0.80 |
| 12/06/22 | REPROGRAPHIC EXPENSE STIPULATION | 1.60 |
| 12/06/22 | REPROGRAPHIC EXPENSE STIPULATION | 0.80 |
| 12/06/22 | REPROGRAPHIC EXPENSE STIPULATION | 1.60 |
| 12/06/22 | REPROGRAPHIC EXPENSE NOL - DE 468 | 1.80 |
| 12/01/22 | THOMSON REUTERS  ONLINE RESEARCH (WESTLAW) STANDARD CHARGE $528 (NOVEMBER 2022, ALK) | 109.41 |
| 12/01/22 | THOMSON REUTERS ONLINE RESEARCH (WESTLAW) STANDARD CHARGE $18393 (NOVEMBER 2022, DRG) | 3811.19 |
| 12/20/22 | CITY NATIONAL BANK CREDIT CARD PROCESSING CENTER 11/8/22 USBC DOCUMENT IMAGING FEE RE CERTIFIED COPY OF AMENDED ORDER GRANTING DEBTOR'S MOTION TO AUTHORIZE SALE OF REAL PROPERTY (DOCKET 439).  ACCT NO. 2535636.  TRACKING ID A54842083 | 11.00 |
| 12/20/22 | CITY NATIONAL BANK CREDIT CARD PROCESSING CENTER 11/16/22 TELEPHONIC APPEARANCE FEE RE HEARING ON TUESDAY, NOVEMBER 15, 2022 AT 11:00 AM. COURT CALL ID NO. 11620306 | 26.25 |

| Date | Description | Amount |
|---|---|---|
| 12/20/22 | CITY NATIONAL BANK CREDIT CARD PROCESSING CENTER  USBC DOCUMENT IMAGING FEE RE CERTIFIED COPY OF AMENDED ORDER GRANTING DEBTOR'S MOTION TO AUTHORIZE SALE OF REAL PROPERTY (DOCKET 439).  ACCT NO. 2535636.  TRACKING ID A54842083 | 11.00 |
| 12/20/22 | REPROGRAPHIC EXPENSE NOTICE OF DEFAULT | 2.40 |
| 12/20/22 | REPROGRAPHIC EXPENSE NOTICE OF DEFAULT | 0.20 |
| 12/23/22 | POSTAGE | 9.55 |
| 12/23/22 | POSTAGE | 3.60 |
| 12/23/22 | POSTAGE | 14.40 |
| 12/23/22 | REPROGRAPHIC EXPENSE MOTION FOR APPROVAL OF PROCEDURES FOR AUCTION | 124.00 |
| 12/23/22 | REPROGRAPHIC EXPENSE COURT COPY OF THE MOTION FOR APPROVAL OF PROCEDURES FOR AUCTION | 24.80 |
| 12/27/22 | REPROGRAPHIC EXPENSE TEST STIP | 0.20 |
| 12/27/22 | REPROGRAPHIC EXPENSE NOL RE ORDER CONTINUING STATUS CONFERENCE TO APRIL 10, 2023 | 1.20 |
| 12/27/22 | REPROGRAPHIC EXPENSE STIPULATION TO CONTINUE STATUS CONFERENCE | 1.00 |
| 12/28/22 | POSTAGE | 1.92 |
| 01/10/23 | POSTAGE | 2.64 |
| 01/10/23 | POSTAGE | 31.59 |
| 01/10/23 | REPROGRAPHIC EXPENSE NTC OF BIDDING PROCEDURES AUCTION AND SALE OF REAL PROPERTY | 179.40 |
| 01/10/23 | REPROGRAPHIC EXPENSE NTC OF BIDDING PROCEDURES AUTCION AND DALE OF REAL PROPERTY | 4.60 |
| 01/10/23 | REPROGRAPHIC EXPENSE NTC OF ELECTRONIC FILING DOCKET 487 | 0.80 |
| 01/31/23 | POSTAGE | 3.96 |
| 01/31/23 | REPROGRAPHIC EXPENSE STIP | 0.20 |
| 01/31/23 | REPROGRAPHIC EXPENSE NOL RE THIRD STIP TO CONTINUE HEARING ON PROFESSIONAL FEE APPS | 3.60 |
| 01/31/23 | REPROGRAPHIC EXPENSE NOL RE THIRD STIP TO CONTINUE HEARING ON PROF FEE APPLS | 3.60 |
| 01/31/23 | REPROGRAPHIC EXPENSE THIRD STIP TO CONNTINUE HEARING ON PROFESSIONAL FEE APPLS | 3.60 |
| 02/06/23 | REPROGRAPHIC EXPENSE MOR | 0.60 |
| 02/15/23 | POSTAGE | 46.20 |
| 02/15/23 | REPROGRAPHIC EXPENSE DEBTOR'S NTC OF SALE STATUS | 30.00 |
| 02/15/23 | REPROGRAPHIC EXPENSE DEBTOR'S NTC OF SALE STATUS | 1.60 |
| 02/10/23 | THOMSON REUTERS ONLINE RESEARCH (WESTLAW) STANDARD CHARGE $5374 (JANUARY 2023, DRG) | 18.69 |
| 02/01/23 | CITY NATIONAL BANK CREDIT CARD PROCESSING CENTER COURT CALL APPEARANCE FEE ON JANUARY 4, 2023 AT 10:00 AM. COURT CALL ID 11640358, CASE NO.: 21-16674 | 26.25 |
| 02/24/23 | PACER SERVICE CENTER ONLINE SEARCH - 2:21-BK-16674-ER - 1/4/2023 - PACER SERVICE CENTER - GER | 0.20 |
| 03/07/23 | POSTAGE | 1.98 |
| 03/07/23 | REPROGRAPHIC EXPENSE STP | 1.40 |
| 03/14/23 | POSTAGE | 39.60 |
| 03/14/23 | POSTAGE | 8.28 |
| 03/14/23 | POSTAGE | 9.80 |
| 03/14/23 | REPROGRAPHIC EXPENSE NOTICE RE SALE MOTION | 8.40 |
| 03/14/23 | REPROGRAPHIC EXPENSE DEBTOR'S NOTICE OF MOTION TO AUTHORIZE SALE OF 2240 LORAIN RD. | 124.80 |
| 03/14/23 | REPROGRAPHIC EXPENSE SALE MOTION 2240 LORAIN RD., SAN MARINO (COURT COPY) | 23.80 |

183

| | | |
|---|---|---:|
| 03/14/23 | REPROGRAPHIC EXPENSE SALE MOTION FOR 2240 LORAIN RD., SAN MARINO (2 SERVICE COPIES) | 47.60 |
| 03/14/23 | REPROGRAPHIC EXPENSE CRVOUT | 0.20 |
| 03/29/23 | POSTAGE | 39.20 |
| 03/29/23 | POSTAGE | 11.15 |
| 03/29/23 | REPROGRAPHIC EXPENSE ADV. - DEBTOR'S MOTION TO CONSOLIDATE ACTIONS (COURT COPY) | 33.20 |
| 03/29/23 | REPROGRAPHIC EXPENSE ADV. - DEBTOR'S NOTICE OF MOTION AND MOTION TO CONSOLIDATE ACTION | 132.80 |
| 03/29/23 | REPROGRAPHIC EXPENSE DEBTOR'S MOTION TO CONSOLIDATE ACTIONS (COURT COPY) | 33.60 |
| 03/29/23 | REPROGRAPHIC EXPENSE DEBTOR'S NOTICE OF MOTION AND MOTION TO CONSOLIDATE ACTIONS (4 ) | 134.40 |
| 04/19/23 | LYFT FROM OFFICE TO HEARING ON MOTION TO SELL SAN MARINO PROPERTY ON 4/4/23 (ALPHAMORLAI L. KEBEH) | 24.94 |
| 04/19/23 | LYFT TO OFFICE FROM HEARING ON MOTION TO SELL SAN MARINO PROPERTY ON 4/4/23 (ALPHAMORLAI L. KEBEH) | 31.65 |
| 04/20/23 | THOMSON REUTERS ONLINE RESEARCH (WESTLAW) STANDARD CHARGE $237 (MARCH 2023, DRG) | 15.47 |
| 04/20/23 | THOMSON REUTERS ONLINE RESEARCH (WESTLAW) STANDARD CHARGE $6358 (MARCH 2023, ALK) | 415.06 |
| 04/20/23 | CITY NATIONAL BANK CREDIT CARD PROCESSING CENTER USBC - CENTRAL, FILING FEE RE MOTION FOR SALE OF SAN MARINO PROPERTY, TRANSACTION NO. A55241056 (3/14/23) | 188.00 |
| 04/24/23 | PACER SERVICE CENTER  ONLINE SEARCH - 2:21-BK-16674-ER- 3/6/2023 - PACER SERVICE CENTER - GER | 0.10 |
| 04/24/23 | PACER SERVICE CENTER ONLINE SEARCH - 2:21-BK-16674-ER- 3/6/2023, 3/20-21.2023, 3/23/,2023 - PACER SERVICE CENTER - GER | 3.40 |
| 05/05/23 | THOMSON REUTERS | 22.88 |
| 05/23/23 | CITY NATIONAL BANK CREDIT CARD PROCESSING CENTER COURT CALL TELEPHONE CONFERENCE FEE, TUESDAY, APRIL 11, 2023 AT 10:00 AM, COURT ID NO. 11683166, ALPHAMORLAI KEBEH, APPEARING ATTORNEY | 26.25 |
| 06/01/23 | POSTAGE | 1.98 |
| 06/01/23 | REPROGRAPHIC EXPENSE STIP | 0.20 |
| 05/31/23 | CHASE CARD SERVICES ONLINE SEARCH - 2:21-BK-16674-ER - 1/23/23 - PACER SERVICE CENTER -DRG | 1.40 |
| 05/31/23 | PACER SERVICE CENTER ONLINE SEARCH - 2:22-AP-01090-ER - 5/2/23, 5/25/23 - PACER SERVICE CENTER - GER | 2.70 |

17,889.28

SUB-TOTAL OF CURRENT PERIOD FEES AND COSTS              17,889.28

TOTAL AMOUNT DUE:.........................................................................................              17,889.28

184

EXHIBIT 3

JINZHENG GROUP (USA) LLP

**2022**

**May, 2022**

| | | | | |
|---|---|---|---|---|
| ATTORNEY FEES: | | 12.50 HRS | | $6161.00 |
| | | | | |
| ASSET ANALYSIS AND RECOVERY (AA) | Z SHECHTMAN | 4.00 | 595.00 | 2380.00 |
| | | | | |
| TOTAL HOURS AND FEE | | 4.00 | | $2380.00 |
| ASSET DISPOSITION (AD) | J TEDFORD | 0.10 | 695.00 | 69.50 |
| | | | | |
| TOTAL HOURS AND FEE | | 0.10 | | $69.50 |
| CASE ADMINISTRATION (CA) | J TEDFORD | 1.00 | 695.00 | 695.00 |
| | | | | |
| TOTAL HOURS AND FEE | | 1.00 | | $695.00 |
| FEE/EMPLOYMENT APPLICATION (FA) | A KEBEH | 5.70 | 350.00 | 1995.00 |
| | J TEDFORD | 0.10 | 695.00 | 69.50 |
| | Z SHECHTMAN | 1.60 | 595.00 | 952.00 |
| | | | | |
| TOTAL HOURS AND FEE | | 7.40 | | $3016.50 |

\*----------------------COST CODE SUMMARY------------------------------------------------------------------------------------\*

| \*----------------------COST CODE----------------------------------------------------------------------\* | AMOUNT |
|---|---|
| 72          ON-LINE RESEARCH | $18.97 |

COSTS ADVANCED:                                                                                  18.97

**EXHIBIT 3**                                                           185

JINZHENG GROUP (USA) LLP

**June, 2022**

| | | | | |
|---|---|---|---|---|
| | ATTORNEY FEES: | 126.70 HRS | | $64631.00 |
| ASSET ANALYSIS AND RECOVERY (AA) | D GABAI | 0.70 | 335.00 | 234.50 |
| | A KEBEH | 0.40 | 350.00 | 140.00 |
| | J TEDFORD | 5.00 | 695.00 | 3475.00 |
| | Z SHECHTMAN | 14.30 | 595.00 | 8508.50 |
| TOTAL HOURS AND FEE | | 20.40 | | $12358.00 |
| ASSET DISPOSITION (AD) | A KEBEH | 1.20 | 350.00 | 420.00 |
| | J TEDFORD | 0.60 | 695.00 | 417.00 |
| | Z SHECHTMAN | 7.80 | 595.00 | 4641.00 |
| | S PANTA | 0.10 | 275.00 | 27.50 |
| TOTAL HOURS AND FEE | | 9.70 | | $5505.50 |
| BUSINESS OPERATIONS (BO) | A KEBEH | 0.90 | 350.00 | 315.00 |
| | J TEDFORD | 0.10 | 695.00 | 69.50 |
| | Z SHECHTMAN | 1.30 | 595.00 | 773.50 |
| | S PANTA | 0.30 | 275.00 | 82.50 |
| TOTAL HOURS AND FEE | | 2.60 | | $1240.50 |
| CASE ADMINISTRATION (CA) | D GABAI | 0.40 | 335.00 | 134.00 |
| | A KEBEH | 11.80 | 350.00 | 4130.00 |
| | J TEDFORD | 0.20 | 695.00 | 139.00 |
| | Z SHECHTMAN | 18.60 | 595.00 | 11067.00 |
| | S PANTA | 0.20 | 275.00 | 55.00 |
| TOTAL HOURS AND FEE | | 31.20 | | $15525.00 |
| CLAIMS ADMINISTRATION AND OBJECTIONS (CL) | A KEBEH | 1.80 | 350.00 | 630.00 |
| | Z SHECHTMAN | 0.90 | 595.00 | 535.50 |
| TOTAL HOURS AND FEE | | 2.70 | | $1165.50 |
| FEE/EMPLOYMENT APPLICATION (FA) | A KEBEH | 2.90 | 350.00 | 1015.00 |
| | E ISRAEL | 0.30 | 750.00 | 225.00 |
| | J TEDFORD | 0.50 | 695.00 | 347.50 |
| | Z SHECHTMAN | 9.40 | 595.00 | 5593.00 |
| TOTAL HOURS AND FEE | | 13.10 | | $7180.50 |

186

| | | | | |
|---|---|---|---|---|
| FEE/EMPLOYMENT OBJECTIONS (FO) | D GABAI | 4.10 | 335.00 | 1373.50 |
| | A KEBEH | 15.00 | 350.00 | 5250.00 |
| | J TEDFORD | 0.40 | 695.00 | 278.00 |
| | Z SHECHTMAN | 17.40 | 595.00 | 10353.00 |
| | S PANTA | 3.80 | 275.00 | 1045.00 |
| | | | | |
| TOTAL HOURS AND FEE | | 40.70 | | $18299.50 |
| LITIGATION (L1) | Z SHECHTMAN | 1.60 | 595.00 | 952.00 |
| | | | | |
| TOTAL HOURS AND FEE | | 1.60 | | $952.00 |
| MEETING OF CREDITORS (MC) | A KEBEH | 0.00 | 350.00 | 0.00 |
| | Z SHECHTMAN | 2.50 | 595.00 | 1487.50 |
| | | | | |
| TOTAL HOURS AND FEE | | 2.50 | | $1487.50 |
| PLAN AND DISCLOSURE STATEMENT (PD) | A KEBEH | 1.60 | 350.00 | 560.00 |
| | Z SHECHTMAN | 0.60 | 595.00 | 357.00 |
| | | | | |
| TOTAL HOURS AND FEE | | 2.20 | | $917.00 |

*----------------------COST CODE SUMMARY----------------------------------------------------------------------------------------------*

| *----------------------COST CODE----------------------------------------------------------------------* | | AMOUNT |
|---|---|---|
| COPY | REPROGRAPHIC EXPENSE | $187.00 |
| POST | POSTAGE | $52.66 |
| PSC | ON-LINE SEARCH (PACER) | $0.20 |

COSTS ADVANCED:                                                                                                       239.86

187

JINZHENG GROUP (USA) LLP

**July, 2022**

| | ATTORNEY FEES: | | 72.10 HRS | | $31628.00 |
|---|---|---|---|---|---|
| ASSET DISPOSITION (AD) | A KEBEH | 18.10 | 350.00 | 6335.00 |
| | J TEDFORD | 0.20 | 695.00 | 139.00 |
| | Z SHECHTMAN | 21.50 | 595.00 | 12792.50 |
| | S PANTA | 0.50 | 275.00 | 137.50 |
| TOTAL HOURS AND FEE | | 40.30 | | $19404.00 |
| CASE ADMINISTRATION (CA) | A KEBEH | 1.80 | 350.00 | 630.00 |
| | Z SHECHTMAN | 1.60 | 595.00 | 952.00 |
| TOTAL HOURS AND FEE | | 3.40 | | $1582.00 |
| CLAIMS ADMINISTRATION AND OBJECTIONS (CL) | Z SHECHTMAN | 0.80 | 595.00 | 476.00 |
| TOTAL HOURS AND FEE | | 0.80 | | $476.00 |
| FEE/EMPLOYMENT APPLICATION (FA) | Z SHECHTMAN | 0.10 | 595.00 | 59.50 |
| | S PANTA | 0.40 | 275.00 | 110.00 |
| TOTAL HOURS AND FEE | | 0.50 | | $169.50 |
| FEE/EMPLOYMENT OBJECTIONS (FO) | D GABAI | 0.50 | 335.00 | 167.50 |
| | A KEBEH | 1.80 | 350.00 | 630.00 |
| | Z SHECHTMAN | 4.20 | 595.00 | 2499.00 |
| | S PANTA | 11.70 | 275.00 | 3217.50 |
| TOTAL HOURS AND FEE | | 18.20 | | $6514.00 |
| LITIGATION (L1) | A KEBEH | 0.80 | 350.00 | 280.00 |
| | Z SHECHTMAN | 0.10 | 595.00 | 59.50 |
| TOTAL HOURS AND FEE | | 0.90 | | $339.50 |
| MEETING OF CREDITORS (MC) | Z SHECHTMAN | 0.20 | 595.00 | 119.00 |
| TOTAL HOURS AND FEE | | 0.20 | | $119.00 |
| RELIEF FROM STAY (RF) | A KEBEH | 6.60 | 350.00 | 2310.00 |
| | Z SHECHTMAN | 1.20 | 595.00 | 714.00 |
| TOTAL HOURS AND FEE | | 7.80 | | $3024.00 |

JINZHENG GROUP (USA) LLP

\*----------------------COST CODE SUMMARY------------------------------------------------------------------------------------------------\*

| \*----------------------COST CODE----------------------------------------------------------------------------------\* | AMOUNT |
|---|---|
| COPY        REPROGRAPHIC EXPENSE | $225.20 |
| M           MESSENGER SERVICE | $211.38 |
| POST        POSTAGE | $99.43 |
| PSC         ON-LINE SEARCH (PACER) | $0.70 |
| WL          ONLINE RESEARCH (WEST LAW) | $361.59 |

COSTS ADVANCED:                                                                                               898.30

189

JINZHENG GROUP (USA) LLP

**August, 2022**

|  |  | ATTORNEY FEES: | 74.30 HRS |  | $30268.00 |
|---|---|---|---|---|---|
| ASSET DISPOSITION (AD) | D GABAI | | 0.30 | 335.00 | 100.50 |
| | A KEBEH | | 32.40 | 350.00 | 11340.00 |
| | J TEDFORD | | 0.10 | 695.00 | 69.50 |
| | Z SHECHTMAN | | 8.10 | 595.00 | 4819.50 |
| | TOTAL HOURS AND FEE | | 40.90 | | $16329.50 |
| BUSINESS OPERATIONS (BO) | A KEBEH | | 0.10 | 350.00 | 35.00 |
| | TOTAL HOURS AND FEE | | 0.10 | | $35.00 |
| CASE ADMINISTRATION (CA) | A KEBEH | | 1.50 | 350.00 | 525.00 |
| | Z SHECHTMAN | | 1.50 | 595.00 | 892.50 |
| | TOTAL HOURS AND FEE | | 3.00 | | $1417.50 |
| CLAIMS ADMINISTRATION AND OBJECTIONS (CL) | Z SHECHTMAN | | 0.20 | 595.00 | 119.00 |
| | TOTAL HOURS AND FEE | | 0.20 | | $119.00 |
| FEE/EMPLOYMENT APPLICATION (FA) | A KEBEH | | 0.30 | 350.00 | 105.00 |
| | S MALMED | | 0.10 | 295.00 | 29.50 |
| | Z SHECHTMAN | | 0.20 | 595.00 | 119.00 |
| | S PANTA | | 0.40 | 275.00 | 110.00 |
| | TOTAL HOURS AND FEE | | 1.00 | | $363.50 |
| FEE/EMPLOYMENT OBJECTIONS (FO) | Z SHECHTMAN | | 0.20 | 595.00 | 119.00 |
| | S PANTA | | 3.00 | 275.00 | 825.00 |
| | TOTAL HOURS AND FEE | | 3.20 | | $944.00 |
| LITIGATION (L1) | A KEBEH | | 3.50 | 350.00 | 1225.00 |
| | Z SHECHTMAN | | 1.00 | 595.00 | 595.00 |
| | TOTAL HOURS AND FEE | | 4.50 | | $1820.00 |
| MEETING OF CREDITORS (MC) | A KEBEH | | 2.80 | 350.00 | 980.00 |
| | Z SHECHTMAN | | 2.10 | 595.00 | 1249.50 |
| | TOTAL HOURS AND FEE | | 4.90 | | $2229.50 |

| | | | | |
|---|---|---|---|---|
| RELIEF FROM STAY (RF) | A KEBEH | 11.50 | 350.00 | 4025.00 |
| | J TEDFORD | 0.10 | 695.00 | 69.50 |
| | Z SHECHTMAN | 4.90 | 595.00 | 2915.50 |
| | TOTAL HOURS AND FEE | 16.50 | | $7010.00 |

*----------------------COST CODE SUMMARY-------------------------------------------------------------------------------------*
*----------------------COST CODE-------------------------------------------------------------------------* AMOUNT

| | | |
|---|---|---|
| COPY | REPROGRAPHIC EXPENSE | $204.80 |
| FF | FILING FEE | $11.00 |
| M | MESSENGER SERVICE | $82.51 |
| POST | POSTAGE | $81.18 |
| WL | ONLINE RESEARCH (WEST LAW) | $812.26 |

COSTS ADVANCED:                                                                            1191.75

JINZHENG GROUP (USA) LLP

**September, 2022**

| | | | | |
|---|---|---|---|---|
| | ATTORNEY FEES: | 114.10 HRS | | $44161.50 |
| ASSET ANALYSIS AND RECOVERY (AA) | S MALMED | 0.30 | 295.00 | 88.50 |
| | Z SHECHTMAN | 0.40 | 595.00 | 238.00 |
| TOTAL HOURS AND FEE | | 0.70 | | $326.50 |
| ASSET DISPOSITION (AD) | A KEBEH | 33.80 | 350.00 | 11830.00 |
| | S MALMED | 6.30 | 295.00 | 1858.50 |
| | J TEDFORD | 0.10 | 695.00 | 69.50 |
| | Z SHECHTMAN | 14.30 | 595.00 | 8508.50 |
| | S PANTA | 0.30 | 275.00 | 82.50 |
| TOTAL HOURS AND FEE | | 54.80 | | $22349.00 |
| CASE ADMINISTRATION (CA) | A KEBEH | 0.10 | 350.00 | 35.00 |
| | S MALMED | 0.50 | 295.00 | 147.50 |
| | Z SHECHTMAN | 1.50 | 595.00 | 892.50 |
| TOTAL HOURS AND FEE | | 2.10 | | $1075.00 |
| CLAIMS ADMINISTRATION AND OBJECTIONS (CL) | A KEBEH | 4.30 | 350.00 | 1505.00 |
| | J TEDFORD | 1.60 | 695.00 | 1112.00 |
| TOTAL HOURS AND FEE | | 5.90 | | $2617.00 |
| FEE/EMPLOYMENT APPLICATION (FA) | A KEBEH | 0.00 | 350.00 | 0.00 |
| | S MALMED | 33.50 | 295.00 | 9882.50 |
| | Z SHECHTMAN | 2.90 | 595.00 | 1725.50 |
| | S PANTA | 0.70 | 275.00 | 192.50 |
| TOTAL HOURS AND FEE | | 37.10 | | $11800.50 |
| FEE/EMPLOYMENT OBJECTIONS (FO) | A KEBEH | 0.90 | 350.00 | 315.00 |
| | Z SHECHTMAN | 0.40 | 595.00 | 238.00 |
| | S PANTA | 0.40 | 275.00 | 110.00 |
| TOTAL HOURS AND FEE | | 1.70 | | $663.00 |
| LITIGATION (L1) | A KEBEH | 5.90 | 350.00 | 2065.00 |
| | Z SHECHTMAN | 1.80 | 595.00 | 1071.00 |
| TOTAL HOURS AND FEE | | 7.70 | | $3136.00 |

192

| | | | | |
|---|---|---|---|---|
| MEETING OF CREDITORS (MC) | Z SHECHTMAN | 0.40 | 595.00 | 238.00 |
| | | | | |
| TOTAL HOURS AND FEE | | 0.40 | | $238.00 |
| RELIEF FROM STAY (RF) | A KEBEH | 1.00 | 350.00 | 350.00 |
| | Z SHECHTMAN | 2.70 | 595.00 | 1606.50 |
| | | | | |
| TOTAL HOURS AND FEE | | 3.70 | | $1956.50 |

\*---------------------COST CODE SUMMARY------------------------------------------------------------------------------------\*

| \*---------------------COST CODE-------------------------------------------------------------\* | | AMOUNT |
|---|---|---|
| COPY | REPROGRAPHIC EXPENSE | $7.60 |
| POST | POSTAGE | $12.45 |
| PSC | ON-LINE SEARCH (PACER) | $0.50 |
| WL | ONLINE RESEARCH (WEST LAW) | $1961.05 |

COSTS ADVANCED:                                                                    1981.60

JINZHENG GROUP (USA) LLP

**October, 2022**

| | | | | |
|---|---|---|---|---|
| ATTORNEY FEES: | | 198.40 HRS | | $81807.00 |
| | | | | |
| ASSET DISPOSITION (AD) | D GABAI | 20.30 | 335.00 | 6800.50 |
| | A KEBEH | 65.30 | 350.00 | 22855.00 |
| | S MALMED | 9.30 | 295.00 | 2743.50 |
| | J TEDFORD | 0.70 | 695.00 | 486.50 |
| | Z SHECHTMAN | 25.80 | 595.00 | 15351.00 |
| TOTAL HOURS AND FEE | | 121.40 | | $48236.50 |
| CASE ADMINISTRATION (CA) | A KEBEH | 0.30 | 350.00 | 105.00 |
| | J TEDFORD | 0.40 | 695.00 | 278.00 |
| | Z SHECHTMAN | 1.10 | 595.00 | 654.50 |
| TOTAL HOURS AND FEE | | 1.80 | | $1037.50 |
| CLAIMS ADMINISTRATION AND OBJECTIONS (CL) | A KEBEH | 0.80 | 350.00 | 280.00 |
| | Z SHECHTMAN | 0.10 | 595.00 | 59.50 |
| TOTAL HOURS AND FEE | | 0.90 | | $339.50 |
| FEE/EMPLOYMENT APPLICATION (FA) | D GABAI | 0.00 | 335.00 | 0.00 |
| | A KEBEH | 0.00 | 350.00 | 0.00 |
| | S MALMED | 14.90 | 295.00 | 4395.50 |
| | J TEDFORD | 0.10 | 695.00 | 69.50 |
| | Z SHECHTMAN | 3.20 | 595.00 | 1904.00 |
| | S PANTA | 0.40 | 275.00 | 110.00 |
| TOTAL HOURS AND FEE | | 18.60 | | $6479.00 |
| FEE/EMPLOYMENT OBJECTIONS (FO) | D GABAI | 3.10 | 335.00 | 1038.50 |
| | A KEBEH | 0.30 | 350.00 | 105.00 |
| | Z SHECHTMAN | 1.50 | 595.00 | 892.50 |
| | S PANTA | 0.40 | 275.00 | 110.00 |
| TOTAL HOURS AND FEE | | 5.30 | | $2146.00 |
| LITIGATION (L1) | A KEBEH | 1.00 | 350.00 | 350.00 |
| | Z SHECHTMAN | 1.50 | 595.00 | 892.50 |
| TOTAL HOURS AND FEE | | 2.50 | | $1242.50 |
| MEETING OF CREDITORS (MC) | A KEBEH | 1.70 | 350.00 | 595.00 |

194

| | | | | |
|---|---|---|---|---|
| MEETING OF CREDITORS (MC) | J TEDFORD | 0.10 | 695.00 | 69.50 |
| | Z SHECHTMAN | 1.70 | 595.00 | 1011.50 |
| | TOTAL HOURS AND FEE | 3.50 | | $1676.00 |
| RELIEF FROM STAY (RF) | D GABAI | 7.00 | 335.00 | 2345.00 |
| | A KEBEH | 16.40 | 350.00 | 5740.00 |
| | J TEDFORD | 0.70 | 695.00 | 486.50 |
| | Z SHECHTMAN | 20.30 | 595.00 | 12078.50 |
| | TOTAL HOURS AND FEE | 44.40 | | $20650.00 |

\*----------------------COST CODE SUMMARY----------------------------------------------------------------------------------------\*

\*----------------------COST CODE-------------------------------------------------------------------------\*     AMOUNT

| | | |
|---|---|---|
| COPY | REPROGRAPHIC EXPENSE | $560.60 |
| FF | FILING FEE | $188.00 |
| POST | POSTAGE | $162.49 |
| PSC | ON-LINE SEARCH (PACER) | $0.10 |
| WL | ONLINE RESEARCH (WEST LAW) | $1031.96 |

COSTS ADVANCED:                                                                                 1943.15

195

JINZHENG GROUP (USA) LLP

**November, 2022**

|  |  | ATTORNEY FEES: | 125.90 HRS |  | $52463.50 |
|---|---|---|---|---|---|
| ASSET ANALYSIS AND RECOVERY (AA) | A KEBEH |  | 0.20 | 350.00 | 70.00 |
|  | Z SHECHTMAN |  | 1.70 | 595.00 | 1011.50 |
|  | TOTAL HOURS AND FEE |  | 1.90 |  | $1081.50 |
| ASSET DISPOSITION (AD) | D GABAI |  | 0.70 | 335.00 | 234.50 |
|  | A KEBEH |  | 28.90 | 350.00 | 10115.00 |
|  | Z SHECHTMAN |  | 18.00 | 595.00 | 10710.00 |
|  | M D'ALBA |  | 1.10 | 595.00 | 654.50 |
|  | TOTAL HOURS AND FEE |  | 48.70 |  | $21714.00 |
| BUSINESS OPERATIONS (BO) | S PANTA |  | 0.40 | 275.00 | 110.00 |
|  | TOTAL HOURS AND FEE |  | 0.40 |  | $110.00 |
| CASE ADMINISTRATION (CA) | A KEBEH |  | 0.40 | 350.00 | 140.00 |
|  | Z SHECHTMAN |  | 1.00 | 595.00 | 595.00 |
|  | TOTAL HOURS AND FEE |  | 1.40 |  | $735.00 |
| CLAIMS ADMINISTRATION AND OBJECTIONS (CL) | D GABAI |  | 50.80 | 335.00 | 17018.00 |
|  | A KEBEH |  | 4.80 | 350.00 | 1680.00 |
|  | J TEDFORD |  | 1.10 | 695.00 | 764.50 |
|  | Z SHECHTMAN |  | 2.10 | 595.00 | 1249.50 |
|  | G SCHULMAN |  | 0.70 | 725.00 | 507.50 |
|  | TOTAL HOURS AND FEE |  | 59.50 |  | $21219.50 |
| FEE/EMPLOYMENT APPLICATION (FA) | Z SHECHTMAN |  | 3.70 | 595.00 | 2201.50 |
|  | TOTAL HOURS AND FEE |  | 3.70 |  | $2201.50 |
| FEE/EMPLOYMENT OBJECTIONS (FO) | Z SHECHTMAN |  | 0.90 | 595.00 | 535.50 |
|  | TOTAL HOURS AND FEE |  | 0.90 |  | $535.50 |
| LITIGATION (L1) | A KEBEH |  | 1.50 | 350.00 | 525.00 |
|  | J TEDFORD |  | 0.10 | 695.00 | 69.50 |
|  | Z SHECHTMAN |  | 1.70 | 595.00 | 1011.50 |

196

|  |  |  |  |  |
|---|---|---|---|---|
| TOTAL HOURS AND FEE |  | 3.30 |  | $1606.00 |
| MEETING OF CREDITORS (MC) | Z SHECHTMAN | 0.90 | 595.00 | 535.50 |
|  |  |  |  |  |
| TOTAL HOURS AND FEE |  | 0.90 |  | $535.50 |
| RELIEF FROM STAY (RF) | D GABAI | 0.10 | 335.00 | 33.50 |
|  | A KEBEH | 1.40 | 350.00 | 490.00 |
|  | Z SHECHTMAN | 3.70 | 595.00 | 2201.50 |
|  |  |  |  |  |
| TOTAL HOURS AND FEE |  | 5.20 |  | $2725.00 |

\*---------------------COST CODE SUMMARY---------------------------------------------------------------------------------\*

| \*---------------------COST CODE---------------------------------------------------------\* | | AMOUNT |
|---|---|---|
| 80 | FEDERAL EXPRESS | $32.70 |
| CONFCAL | TELEPHONIC APPEARANCE CHARGES | $31.85 |
| COPY | REPROGRAPHIC EXPENSE | $25.20 |
| FF | FILING FEE | $188.00 |
| POST | POSTAGE | $11.76 |
| QVCOMP | QUICKVIEW+ COMPONENT | $219.00 |
| WL | ONLINE RESEARCH (WEST LAW) | $5201.92 |

COSTS ADVANCED:                                                                    5710.43

197

JINZHENG GROUP (USA) LLP

**December, 2022**

|  | | ATTORNEY FEES: | 43.10 HRS | | $21409.00 |
|---|---|---|---|---|---|
| ASSET DISPOSITION (AD) | | D GABAI | 0.10 | 335.00 | 33.50 |
| | | A KEBEH | 7.80 | 350.00 | 2730.00 |
| | | Z SHECHTMAN | 9.70 | 595.00 | 5771.50 |
| | TOTAL HOURS AND FEE | | 17.60 | | $8535.00 |
| CASE ADMINISTRATION (CA) | | A KEBEH | 0.30 | 350.00 | 105.00 |
| | TOTAL HOURS AND FEE | | 0.30 | | $105.00 |
| CLAIMS ADMINISTRATION AND OBJECTIONS (CL) | | D GABAI | 8.70 | 335.00 | 2914.50 |
| | | A KEBEH | 0.20 | 350.00 | 70.00 |
| | | J TEDFORD | 8.60 | 695.00 | 5977.00 |
| | | Z SHECHTMAN | 1.60 | 595.00 | 952.00 |
| | TOTAL HOURS AND FEE | | 19.10 | | $9913.50 |
| FEE/EMPLOYMENT APPLICATION (FA) | | A KEBEH | 1.30 | 350.00 | 455.00 |
| | | Z SHECHTMAN | 0.40 | 595.00 | 238.00 |
| | TOTAL HOURS AND FEE | | 1.70 | | $693.00 |
| LITIGATION (L1) | | A KEBEH | 1.80 | 350.00 | 630.00 |
| | | Z SHECHTMAN | 1.70 | 595.00 | 1011.50 |
| | TOTAL HOURS AND FEE | | 3.50 | | $1641.50 |
| MEETING OF CREDITORS (MC) | | A KEBEH | 0.10 | 350.00 | 35.00 |
| | | J TEDFORD | 0.10 | 695.00 | 69.50 |
| | | Z SHECHTMAN | 0.70 | 595.00 | 416.50 |
| | TOTAL HOURS AND FEE | | 0.90 | | $521.00 |

JINZHENG GROUP (USA) LLP

\*----------------------COST CODE SUMMARY----------------------------------------------------------------------------------------------\*

\*----------------------COST CODE----------------------------------------------------------------------------\*      AMOUNT

| CONFCAL | TELEPHONIC APPEARANCE CHARGES | $26.25 |
| COPY | REPROGRAPHIC EXPENSE | $162.40 |
| DR | DOCUMENT REPRODUCTION | $22.00 |
| POST | POSTAGE | $32.20 |
| WL | ONLINE RESEARCH (WEST LAW) | $3920.60 |

COSTS ADVANCED:                                                                                                   4163.45

199

JINZHENG GROUP (USA) LLP

**2023**

**January, 2023**

|  |  | ATTORNEY FEES: | 33.80 HRS | | $15438.00 |
|---|---|---|---|---|---|
| ASSET DISPOSITION (AD) | D GABAI | | 0.50 | 375.00 | 187.50 |
|  | A KEBEH | | 9.10 | 395.00 | 3594.50 |
|  | J TEDFORD | | 0.40 | 750.00 | 300.00 |
|  | Z SHECHTMAN | | 5.20 | 675.00 | 3510.00 |
|  | TOTAL HOURS AND FEE | | 15.20 | | $7592.00 |
| BUSINESS OPERATIONS (BO) | A KEBEH | | 0.60 | 395.00 | 237.00 |
|  | TOTAL HOURS AND FEE | | 0.60 | | $237.00 |
| CASE ADMINISTRATION (CA) | A KEBEH | | 1.10 | 395.00 | 434.50 |
|  | TOTAL HOURS AND FEE | | 1.10 | | $434.50 |
| CLAIMS ADMINISTRATION AND OBJECTIONS (CL) | D GABAI | | 10.80 | 375.00 | 4050.00 |
|  | A KEBEH | | 0.90 | 395.00 | 355.50 |
|  | J TEDFORD | | 0.20 | 750.00 | 150.00 |
|  | Z SHECHTMAN | | 0.60 | 675.00 | 405.00 |
|  | TOTAL HOURS AND FEE | | 12.50 | | $4960.50 |
| FEE/EMPLOYMENT APPLICATION (FA) | A KEBEH | | 0.90 | 395.00 | 355.50 |
|  | Z SHECHTMAN | | 0.30 | 675.00 | 202.50 |
|  | TOTAL HOURS AND FEE | | 1.20 | | $558.00 |
| FEE/EMPLOYMENT OBJECTIONS (FO) | Z SHECHTMAN | | 0.20 | 675.00 | 135.00 |
|  | TOTAL HOURS AND FEE | | 0.20 | | $135.00 |
| LITIGATION (L1) | A KEBEH | | 1.80 | 395.00 | 711.00 |
|  | Z SHECHTMAN | | 1.10 | 675.00 | 742.50 |
|  | TOTAL HOURS AND FEE | | 2.90 | | $1453.50 |
| MEETING OF CREDITORS (MC) | Z SHECHTMAN | | 0.10 | 675.00 | 67.50 |
|  | TOTAL HOURS AND FEE | | 0.10 | | $67.50 |

JINZHENG GROUP (USA) LLP

*----------------------COST CODE SUMMARY--------------------------------------------------------------------------------------*
*----------------------COST CODE--------------------------------------------------------------------------*       AMOUNT
COPY             REPROGRAPHIC EXPENSE                                                    $195.80
POST             POSTAGE                                                                        $38.19

COSTS ADVANCED:                                                                                   233.99

JINZHENG GROUP (USA) LLP

**February, 2023**

|  |  |  |  |  |
|---|---|---|---|---|
| ATTORNEY FEES: | | 15.00 HRS | | $8121.00 |
| | | | | |
| ASSET DISPOSITION (AD) | D GABAI | 0.80 | 375.00 | 300.00 |
| | A KEBEH | 5.80 | 395.00 | 2291.00 |
| | Z SHECHTMAN | 7.30 | 675.00 | 4927.50 |
| | | | | |
| TOTAL HOURS AND FEE | | 13.90 | | $7518.50 |
| BUSINESS OPERATIONS (BO) | A KEBEH | 0.20 | 395.00 | 79.00 |
| | | | | |
| TOTAL HOURS AND FEE | | 0.20 | | $79.00 |
| CASE ADMINISTRATION (CA) | A KEBEH | 0.10 | 395.00 | 39.50 |
| | Z SHECHTMAN | 0.10 | 675.00 | 67.50 |
| | | | | |
| TOTAL HOURS AND FEE | | 0.20 | | $107.00 |
| LITIGATION (L1) | Z SHECHTMAN | 0.30 | 675.00 | 202.50 |
| | | | | |
| TOTAL HOURS AND FEE | | 0.30 | | $202.50 |
| MEETING OF CREDITORS (MC) | A KEBEH | 0.20 | 395.00 | 79.00 |
| | Z SHECHTMAN | 0.20 | 675.00 | 135.00 |
| | | | | |
| TOTAL HOURS AND FEE | | 0.40 | | $214.00 |

*----------------------COST CODE SUMMARY----------------------------------------------------------------------------------------*

| *----------------------COST CODE-----------------------------------------------------------------------* | | AMOUNT |
|---|---|---|
| 75 | APPEARANCE FEE | $26.25 |
| COPY | REPROGRAPHIC EXPENSE | $32.20 |
| POST | POSTAGE | $46.20 |
| PSC | ON-LINE SEARCH (PACER) | $0.20 |
| WL | ONLINE RESEARCH (WEST LAW) | $18.69 |

COSTS ADVANCED:                                                              123.54

JINZHENG GROUP (USA) LLP

**March, 2023**

| | | | | |
|---|---|---|---|---|
| ATTORNEY FEES: | | 70.20 HRS | | $32989.50 |
| ASSET ANALYSIS AND RECOVERY (AA) | A KEBEH | 1.00 | 395.00 | 395.00 |
| | Z SHECHTMAN | 0.90 | 675.00 | 607.50 |
| TOTAL HOURS AND FEE | | 1.90 | | $1002.50 |
| ASSET DISPOSITION (AD) | D GABAI | 0.30 | 375.00 | 112.50 |
| | A KEBEH | 19.00 | 395.00 | 7505.00 |
| | Z SHECHTMAN | 6.90 | 675.00 | 4657.50 |
| TOTAL HOURS AND FEE | | 26.20 | | $12275.00 |
| BUSINESS OPERATIONS (BO) | A KEBEH | 0.70 | 395.00 | 276.50 |
| | Z SHECHTMAN | 0.30 | 675.00 | 202.50 |
| | S PANTA | 0.50 | 305.00 | 152.50 |
| TOTAL HOURS AND FEE | | 1.50 | | $631.50 |
| CASE ADMINISTRATION (CA) | A KEBEH | 3.20 | 395.00 | 1264.00 |
| | Z SHECHTMAN | 2.30 | 675.00 | 1552.50 |
| TOTAL HOURS AND FEE | | 5.50 | | $2816.50 |
| CLAIMS ADMINISTRATION AND OBJECTIONS (CL) | D GABAI | 9.50 | 375.00 | 3562.50 |
| | A KEBEH | 0.60 | 395.00 | 237.00 |
| | Z SHECHTMAN | 2.40 | 675.00 | 1620.00 |
| TOTAL HOURS AND FEE | | 12.50 | | $5419.50 |
| FEE/EMPLOYMENT APPLICATION (FA) | A KEBEH | 1.10 | 395.00 | 434.50 |
| | S MALMED | 0.00 | 295.00 | 0.00 |
| | Z SHECHTMAN | 0.10 | 675.00 | 67.50 |
| TOTAL HOURS AND FEE | | 1.20 | | $502.00 |
| LITIGATION (L1) | A KEBEH | 13.80 | 395.00 | 5451.00 |
| | U RAANAN | 0.60 | 750.00 | 450.00 |
| | Z SHECHTMAN | 3.90 | 675.00 | 2632.50 |
| TOTAL HOURS AND FEE | | 18.30 | | $8533.50 |
| MEETING OF CREDITORS (MC) | A KEBEH | 0.10 | 395.00 | 39.50 |
| | Z SHECHTMAN | 0.50 | 675.00 | 337.50 |

|  |  | | | |
|---|---|---|---|---|
| TOTAL HOURS AND FEE | | 0.60 | | $377.00 |
| PLAN AND DISCLOSURE STATEMENT (PD) | A KEBEH | 0.70 | 395.00 | 276.50 |
|  | J TEDFORD | 0.70 | 750.00 | 525.00 |
|  | Z SHECHTMAN | 0.70 | 675.00 | 472.50 |
| TOTAL HOURS AND FEE | | 2.10 | | $1274.00 |
| RELIEF FROM STAY (RF) | A KEBEH | 0.40 | 395.00 | 158.00 |
| TOTAL HOURS AND FEE | | 0.40 | | $158.00 |

\*----------------------COST CODE SUMMARY----------------------------------------------------------------------------------------------\*

| \*----------------------COST CODE----------------------------------------------------------------------------\* | | AMOUNT |
|---|---|---|
| COPY | REPROGRAPHIC EXPENSE | $540.20 |
| POST | POSTAGE | $110.01 |

COSTS ADVANCED:                                                                                   650.21

204

JINZHENG GROUP (USA) LLP

**April, 2023**

|  |  |  |  |  |
|---|---|---|---|---|
| ATTORNEY FEES: | | 55.60 HRS | | $24021.50 |
| | | | | |
| ASSET ANALYSIS AND RECOVERY (AA) | A KEBEH | 0.50 | 395.00 | 197.50 |
| | Z SHECHTMAN | 0.10 | 675.00 | 67.50 |
| | | | | |
| TOTAL HOURS AND FEE | | 0.60 | | $265.00 |
| ASSET DISPOSITION (AD) | D GABAI | 0.30 | 375.00 | 112.50 |
| | A KEBEH | 15.50 | 395.00 | 6122.50 |
| | Z SHECHTMAN | 1.00 | 675.00 | 675.00 |
| | | | | |
| TOTAL HOURS AND FEE | | 16.80 | | $6910.00 |
| BUSINESS OPERATIONS (BO) | A KEBEH | 1.40 | 395.00 | 553.00 |
| | Z SHECHTMAN | 0.50 | 675.00 | 337.50 |
| | S PANTA | 0.40 | 305.00 | 122.00 |
| | | | | |
| TOTAL HOURS AND FEE | | 2.30 | | $1012.50 |
| CASE ADMINISTRATION (CA) | D GABAI | 0.30 | 375.00 | 112.50 |
| | A KEBEH | 5.20 | 395.00 | 2054.00 |
| | J TEDFORD | 0.20 | 750.00 | 150.00 |
| | Z SHECHTMAN | 0.20 | 675.00 | 135.00 |
| | | | | |
| TOTAL HOURS AND FEE | | 5.90 | | $2451.50 |
| CLAIMS ADMINISTRATION AND OBJECTIONS (CL) | D GABAI | 11.50 | 375.00 | 4312.50 |
| | A KEBEH | 3.40 | 395.00 | 1343.00 |
| | Z SHECHTMAN | 0.20 | 675.00 | 135.00 |
| | | | | |
| TOTAL HOURS AND FEE | | 15.10 | | $5790.50 |
| FEE/EMPLOYMENT APPLICATION (FA) | Z SHECHTMAN | 0.10 | 675.00 | 67.50 |
| | | | | |
| TOTAL HOURS AND FEE | | 0.10 | | $67.50 |
| LITIGATION (L1) | A KEBEH | 5.70 | 395.00 | 2251.50 |
| | Z SHECHTMAN | 1.10 | 675.00 | 742.50 |
| | | | | |
| TOTAL HOURS AND FEE | | 6.80 | | $2994.00 |
| MEETING OF CREDITORS (MC) | A KEBEH | 0.20 | 395.00 | 79.00 |

|  |  | TOTAL HOURS AND FEE |  | 0.20 |  | $79.00 |
| PLAN AND DISCLOSURE STATEMENT (PD) | A KEBEH | 3.20 | 395.00 | 1264.00 |
|  | J TEDFORD | 1.10 | 750.00 | 825.00 |
|  | Z SHECHTMAN | 3.50 | 675.00 | 2362.50 |
|  | TOTAL HOURS AND FEE | 7.80 |  | $4451.50 |

\*----------------------COST CODE SUMMARY-------------------------------------------------------------------------------------\*

| \*----------------------COST CODE-------------------------------------------------------------------------------\* |  | AMOUNT |
|---|---|---|
| FF | FILING FEE | $188.00 |
| PSC | ON-LINE SEARCH (PACER) | $3.50 |
| TE | TRAVEL EXPENSE | $56.59 |
| WL | ONLINE RESEARCH (WEST LAW) | $430.53 |

COSTS ADVANCED:                                                                                         678.62

JINZHENG GROUP (USA) LLP

**May, 2023**

| | | | | |
|---|---|---|---|---|
| ATTORNEY FEES: | | 18.70 HRS | | $9006.50 |
| | | | | |
| ASSET ANALYSIS AND RECOVERY (AA) | A KEBEH | 2.10 | 395.00 | 829.50 |
| | Z SHECHTMAN | 1.00 | 675.00 | 675.00 |
| | | | | |
| TOTAL HOURS AND FEE | | 3.10 | | $1504.50 |
| ASSET DISPOSITION (AD) | A KEBEH | 5.90 | 395.00 | 2330.50 |
| | J TEDFORD | 0.20 | 750.00 | 150.00 |
| | Z SHECHTMAN | 1.90 | 675.00 | 1282.50 |
| | | | | |
| TOTAL HOURS AND FEE | | 8.00 | | $3763.00 |
| BUSINESS OPERATIONS (BO) | A KEBEH | 0.80 | 395.00 | 316.00 |
| | S PANTA | 0.50 | 305.00 | 152.50 |
| | | | | |
| TOTAL HOURS AND FEE | | 1.30 | | $468.50 |
| CLAIMS ADMINISTRATION AND OBJECTIONS (CL) | D GABAI | 0.10 | 375.00 | 37.50 |
| | A KEBEH | 0.50 | 395.00 | 197.50 |
| | Z SHECHTMAN | 0.10 | 675.00 | 67.50 |
| | | | | |
| TOTAL HOURS AND FEE | | 0.70 | | $302.50 |
| FEE/EMPLOYMENT APPLICATION (FA) | A KEBEH | 0.90 | 395.00 | 355.50 |
| | | | | |
| TOTAL HOURS AND FEE | | 0.90 | | $355.50 |
| LITIGATION (L1) | A KEBEH | 1.80 | 395.00 | 711.00 |
| | Z SHECHTMAN | 1.60 | 675.00 | 1080.00 |
| | | | | |
| TOTAL HOURS AND FEE | | 3.40 | | $1791.00 |
| MEETING OF CREDITORS (MC) | Z SHECHTMAN | 0.30 | 675.00 | 202.50 |
| | | | | |
| TOTAL HOURS AND FEE | | 0.30 | | $202.50 |
| PLAN AND DISCLOSURE STATEMENT (PD) | A KEBEH | 0.20 | 395.00 | 79.00 |
| | Z SHECHTMAN | 0.80 | 675.00 | 540.00 |
| | | | | |
| TOTAL HOURS AND FEE | | 1.00 | | $619.00 |

207

JINZHENG GROUP (USA) LLP

\*----------------------COST CODE SUMMARY------------------------------------------------------------------------------------\*

\*----------------------COST CODE------------------------------------------------------------------------------\*          AMOUNT

| | | |
|---|---|---|
| CC | CERTIFIED COPIES | $26.25 |
| PSC | ON-LINE SEARCH (PACER) | $4.10 |
| WL | ONLINE RESEARCH (WEST LAW) | $22.88 |

COSTS ADVANCED:                                                                                      53.23

JINZHENG GROUP (USA) LLP

**June, 2023**

| | | | | |
|---|---|---|---|---|
| ATTORNEY FEES: | | 14.60 HRS | | $6176.50 |
| ASSET ANALYSIS AND RECOVERY (AA) | A KEBEH | 7.80 | 395.00 | 3081.00 |
| | J TEDFORD | 0.10 | 750.00 | 75.00 |
| | Z SHECHTMAN | 0.80 | 675.00 | 540.00 |
| TOTAL HOURS AND FEE | | 8.70 | | $3696.00 |
| ASSET DISPOSITION (AD) | A KEBEH | 3.70 | 395.00 | 1461.50 |
| | Z SHECHTMAN | 0.10 | 675.00 | 67.50 |
| TOTAL HOURS AND FEE | | 3.80 | | $1529.00 |
| BUSINESS OPERATIONS (BO) | A KEBEH | 0.40 | 395.00 | 158.00 |
| | S PANTA | 0.20 | 305.00 | 61.00 |
| TOTAL HOURS AND FEE | | 0.60 | | $219.00 |
| CASE ADMINISTRATION (CA) | Z SHECHTMAN | 0.30 | 675.00 | 202.50 |
| TOTAL HOURS AND FEE | | 0.30 | | $202.50 |
| FEE/EMPLOYMENT APPLICATION (FA) | A KEBEH | 0.20 | 395.00 | 79.00 |
| TOTAL HOURS AND FEE | | 0.20 | | $79.00 |
| FEE/EMPLOYMENT OBJECTIONS (FO) | A KEBEH | 0.30 | 395.00 | 118.50 |
| TOTAL HOURS AND FEE | | 0.30 | | $118.50 |
| LITIGATION (L1) | A KEBEH | 0.50 | 395.00 | 197.50 |
| | Z SHECHTMAN | 0.20 | 675.00 | 135.00 |
| TOTAL HOURS AND FEE | | 0.70 | | $332.50 |

*----------------------COST CODE SUMMARY----------------------------------------------------------------------------*

| *----------------------COST CODE--------------------------------------------------------* | AMOUNT |
|---|---|
| COPY        REPROGRAPHIC EXPENSE | $0.20 |
| POST        POSTAGE | $1.98 |

COSTS ADVANCED:                                                                          2.18

EXHIBIT 4

| | | | | |
|---|---|---|---|---|
| ASSET ANALYSIS AND RECOVERY (AA) | D GABAI | 0.70 | 335.00 | 234.50 |
| | A KEBEH | 12.00 | 350.00 | 4713.00 |
| | S MALMED | 0.30 | 295.00 | 88.50 |
| | J TEDFORD | 5.10 | 695.00 | 3550.00 |
| | Z SHECHTMAN | 23.20 | 595.00 | 14028.00 |
| | | | | |
| TOTAL HOURS AND FEE | | 41.30 | | $22614.00 |
| ASSET DISPOSITION (AD) | D GABAI | 23.30 | 335.00 | 7881.50 |
| | A KEBEH | 246.50 | 350.00 | 88930.00 |
| | S MALMED | 15.60 | 295.00 | 4602.00 |
| | J TEDFORD | 2.40 | 695.00 | 1701.00 |
| | Z SHECHTMAN | 127.60 | 595.00 | 77714.00 |
| | M D'ALBA | 1.10 | 595.00 | 654.50 |
| | S PANTA | 0.90 | 275.00 | 247.50 |
| | | | | |
| TOTAL HOURS AND FEE | | 417.40 | | $181730.50 |
| BUSINESS OPERATIONS (BO) | A KEBEH | 5.10 | 350.00 | 1969.50 |
| | J TEDFORD | 0.10 | 695.00 | 69.50 |
| | Z SHECHTMAN | 2.10 | 595.00 | 1313.50 |
| | S PANTA | 2.30 | 275.00 | 680.50 |
| | | | | |
| TOTAL HOURS AND FEE | | 9.60 | | $4033.00 |
| CASE ADMINISTRATION (CA) | D GABAI | 0.70 | 335.00 | 246.50 |
| | A KEBEH | 25.80 | 350.00 | 9462.00 |
| | S MALMED | 0.50 | 295.00 | 147.50 |
| | J TEDFORD | 1.80 | 695.00 | 1262.00 |
| | Z SHECHTMAN | 28.20 | 595.00 | 17011.00 |
| | S PANTA | 0.20 | 275.00 | 55.00 |
| | | | | |
| TOTAL HOURS AND FEE | | 57.20 | | $28184.00 |
| CLAIMS ADMINISTRATION AND OBJECTIONS (CL) | D GABAI | 91.40 | 335.00 | 31895.00 |
| | A KEBEH | 17.30 | 350.00 | 6298.00 |
| | J TEDFORD | 11.50 | 695.00 | 8003.50 |
| | Z SHECHTMAN | 9.00 | 595.00 | 5619.00 |
| | G SCHULMAN | 0.70 | 725.00 | 507.50 |
| | | | | |
| TOTAL HOURS AND FEE | | 129.90 | | $52323.00 |
| FEE/EMPLOYMENT APPLICATION (FA) | D GABAI | 0.00 | 335.00 | 0.00 |
| | A KEBEH | 13.30 | 350.00 | 4794.50 |
| | S MALMED | 48.50 | 295.00 | 14307.50 |

**EXHIBIT 4**

| | | | | |
|---|---|---|---|---|
| FEE/EMPLOYMENT APPLICATION (FA) | E ISRAEL | 0.30 | 750.00 | 225.00 |
| | J TEDFORD | 0.70 | 695.00 | 486.50 |
| | Z SHECHTMAN | 22.00 | 595.00 | 13130.00 |
| | S PANTA | 1.90 | 275.00 | 522.50 |
| | | | | |
| TOTAL HOURS AND FEE | | 86.70 | | $33466.00 |
| FEE/EMPLOYMENT OBJECTIONS (FO) | D GABAI | 7.70 | 335.00 | 2579.50 |
| | A KEBEH | 18.30 | 350.00 | 6418.50 |
| | J TEDFORD | 0.40 | 695.00 | 278.00 |
| | Z SHECHTMAN | 24.80 | 595.00 | 14772.00 |
| | S PANTA | 19.30 | 275.00 | 5307.50 |
| | | | | |
| TOTAL HOURS AND FEE | | 70.50 | | $29355.50 |
| LITIGATION (L1) | A KEBEH | 38.10 | 350.00 | 14397.00 |
| | J TEDFORD | 0.10 | 695.00 | 69.50 |
| | U RAANAN | 0.60 | 750.00 | 450.00 |
| | Z SHECHTMAN | 17.60 | 595.00 | 11128.00 |
| | | | | |
| TOTAL HOURS AND FEE | | 56.40 | | $26044.50 |
| MEETING OF CREDITORS (MC) | A KEBEH | 5.10 | 350.00 | 1807.50 |
| | J TEDFORD | 0.20 | 695.00 | 139.00 |
| | Z SHECHTMAN | 9.60 | 595.00 | 5800.00 |
| | | | | |
| TOTAL HOURS AND FEE | | 14.90 | | $7746.50 |
| PLAN AND DISCLOSURE STATEMENT (PD) | A KEBEH | 5.70 | 350.00 | 2179.50 |
| | J TEDFORD | 1.80 | 750.00 | 1350.00 |
| | Z SHECHTMAN | 5.60 | 595.00 | 3732.00 |
| | | | | |
| TOTAL HOURS AND FEE | | 13.10 | | $7261.50 |
| RELIEF FROM STAY (RF) | D GABAI | 7.10 | 335.00 | 2378.50 |
| | A KEBEH | 37.30 | 350.00 | 13073.00 |
| | J TEDFORD | 0.80 | 695.00 | 556.00 |
| | Z SHECHTMAN | 32.80 | 595.00 | 19516.00 |
| | | | | |
| TOTAL HOURS AND FEE | | 78.00 | | $35523.50 |
| | | | | |
| SUB-TOTAL OF CURRENT PERIOD FEES AND COSTS | | 428282.00 | | |
| | | | | |
| TOTAL AMOUNT DUE: | .................................................................................................... | | | 428282.00 |

**211**

JINZHENG GROUP (USA) LLP

\*----------------------COST CODE SUMMARY----------------------------------------------------------------------------------\*

\*----------------------COST CODE-------------------------------------------------------------------\*        AMOUNT

| | |
|---|---|
| ON-LINE RESEARCH | 18.97 |
| APPEARANCE FEE | 26.25 |
| FEDERAL EXPRESS | 32.70 |
| CERTIFIED COPIES | 26.25 |
| TELEPHONIC APPEARANCE CHARGES | 58.10 |
| REPROGRAPHIC EXPENSE | 2,141.20 |
| DOCUMENT REPRODUCTION | 22.00 |
| FILING FEE | 575.00 |
| MESSENGER SERVICE | 293.89 |
| POSTAGE | 648.55 |
| ON-LINE SEARCH (PACER) | 9.30 |
| QUICKVIEW+ COMPONENT | 219.00 |
| TRAVEL EXPENSE | 56.59 |
| ONLINE RESEARCH (WEST LAW) | 13,761.48 |

EXHIBIT 5



www.DanningGill.com

1901 Avenue of the Stars, Suite 450
Los Angeles, California 90067-6006
(310) 277-0077 – Tel
(310) 277-5735 – Fax

<u>ATTORNEY BIOGRAPHIES</u>

1.    <u>Partners</u>:

    <u>Eric P. Israel</u>, a Professional Corporation.  Mr. Israel was admitted to the California bar in 1987.  His educational background is as follows:  He holds degrees from the University of California at Los Angeles (B.A., 1981) and Southwestern University (J.D., with honors, 1987).  Member, Southwestern University Law Review.  He is a member of the Financial Lawyers Conference, The California (Board Member), Los Angeles and Orange County Bankruptcy Forums, and the Los Angeles County (Commercial Law and Bankruptcy Section, Bankruptcy Committee), Los Angeles County Bar and American Bar Associations.  He has served as an editor of the California Bankruptcy Journal since 1998 and was special issue editor for the Special Trustee Issue (26 Cal. Bankr. J. vol. 26 (2002)); Mr. Israel currently serves as co-managing editor of the California Bankruptcy Journal.  He was the Chairman of the Commercial Law and Bankruptcy Section of the L.A. County Bar Association (2014-2015) and Chairman of its Bankruptcy Committee (2013-2015) (formerly its Vice-Chair, Programs Chair and Secretary).  He is a certified mediator through the Straus Institute for Dispute Resolution of the Pepperdine University School of Law and has served on the panel of mediators for the Bankruptcy Courts for the Central District of California from the inception of the mediation program in 1995 to the present.  He has lectured and written on bankruptcy related matters.  He authored the articles:  (1) Debtors Beware: Exemption Planning in California Now Subject to Challenge, 32 Cal. Bankr. J. 317 (2021); (2) "Hints on Making the Most of Your Estate's Assets: Often Overlooked Methods to Maximize Equity", 26 Cal. Bankr. J. 199 (2002); and (3) "Of Racketeers, RICO, the Enterprise-Separateness Issue and Chicken Little: What's Really Falling?" 17 Sw. L. Rev. 565 (1988).

    <u>John N. Tedford, IV</u>, a Professional Corporation.  Mr. Tedford was admitted to the California Bar in 1999.  His educational background is as follows: University of Southern California (B.S., 1996); University of Southern California School of Law (J.D., 1999).  Judicial Extern to the Honorable Kathleen P. March, Fall 1998 and Spring, 1999.  Relief Law Clerk to the Honorable Alan M. Ahart, Ellen Carroll and Kathleen P. March, 1999-2001.  Law Clerk to the Honorable Alan M. Ahart, 2001-2002.  He is admitted to practice in the Central District of California.  He is a member of the California State Bar Association, Financial Lawyers Conference and the Los Angeles Bankruptcy Forum.

    <u>Uzzi O. Raanan</u>, a Professional Corporation.  Mr. Raanan was admitted to the California State Bar in 1992 and to the Washington, D. C. Bar in 1995.  His

DANNING, GILL, ISRAEL & KRASNOFF, LLP

educational background is as follows: San Diego State University (B.A., 1988);
University of the Pacific, McGeorge School of Law (J.D., 1992). He is admitted
to practice in the Central and Eastern Districts of California, and in the Ninth
Circuit Court of Appeals. He serves on the California Lawyers Association's
Board of Representatives, past chair of the Business Law Section of the California
Lawyers Association, Vice-Chair of Marketing & Outreach for the Business Law
Section of the California State Bar, past Co-Chair of the Insolvency Law
Committee of the California State Bar, past President of the Beverly Hills Bar
Foundation, and a member of the Beverly Hills Bar Association Board of
Governors, Financial Lawyers Conference and the Los Angeles Bankruptcy
Forum. Mr. Raanan represents creditors and debtors, creditor committees, as well
as court-appointed receivers and bankruptcy trustees, with regard to insolvencies,
bankruptcy pre-planning and filing, state and federal court litigation, and
Commercial Law disputes. He also specializes in handling appeals and a myriad
of other issues arising in bankruptcy. Mr. Raanan is fluent in Hebrew.

Zev Shechtman, a Professional Corporation. Mr. Shechtman was admitted
to the California Bar in 2009. He is admitted to practice in the Central District of
California. His educational background is as follows: University of California at
Santa Cruz (B.A., 2003); New York University (M.A., 2006); University of
Southern California School of Law (J.D., 2009). While a law student at the
University of Southern California, Mr. Shechtman served as Managing Editor of
the Southern California Review of Law & Social Justice. Mr. Shechtman served
as an extern for the Honorable Thomas B. Donovan of the United States
Bankruptcy Court for the Central District of California in the Summer of 2007.
Mr. Shechtman serves as 2021-2022 President of the Los Angeles Bankruptcy
Forum, where he helped found the Diversity, Equity & Inclusion Committee for
the organization. Mr. Shechtman is a former chair of the Bankruptcy Section of
the Beverly Hills Bar Association. Mr. Shechtman is an editorial board member of
the California Bankruptcy Journal and the California Lawyers Association's
Business Law News.

2.    Of Counsel:

George E. Schulman, a Professional Corporation. Mr. Schulman was
admitted to the California Bar in 1975. He was admitted to the New York Bar in
1972. His educational experience is as follows: Queens College (B.A. 1968);
New York University School of Law (J.D. 1971). He is a member of the Los
Angeles County, Beverly Hills, American and New York Bar Associations, and a
member of the State Bar of California. He is First Vice-Chair of the Antitrust and
Trade Regulation Section of the Los Angeles County Bar Association. He is
admitted to practice in all courts in California and New York, in the United States
District Courts for the Central, Northern, Southern and Eastern Districts of
California, the United States Court of Appeals for the Second, Ninth and Tenth
Circuits, and the United States Supreme Court. He specializes in litigation, with a

DANNING, GILL, ISRAEL & KRASNOFF, LLP

special emphasis on bankruptcy, insolvency and receivership.  He has served as a
Federal Court receiver and has been appointed as a Chapter 11 and Chapter 7
trustee by the United States Trustee.

3.    Associates:

Michael G. D'Alba was admitted to the New Jersey State Bar in 2005 and
to the California State Bar in 2009.  His educational background is as follows:
Princeton University (A.B., 1998); Rutgers University School of Law (J.D.,
2005).  He is admitted to practice in the Central District of California.  He is a
member of the California State Bar Association, Financial Lawyers Conference
and the Los Angeles Bankruptcy Forum.  Mr. D'Alba co-authored "Based on
What? Trustee Compensation Scenarios under Section 326 of the Bankruptcy
Code," 35 Cal. Bankr. J. 339 (2021).

Alphamorlai "Mo" Kebeh is a 2020 graduate of the University of
California, Los Angeles, School of Law, where he served on the executive board
of the Black Law Students Association and as a mentor for the school's Law
Fellows Program. Prior to law school, Mo received his bachelor's degree in Legal
Studies and Political Science from the University of Massachusetts, Amherst.  At
the firm, Mo assists with the representation of debtors, creditors, and trustees in
chapter 7 and chapter 11 cases.

Danielle R. Gabai is a 2021 graduate of USC Gould School of Law, where
she received her Business Law Certificate and served as President of the Jewish
Law Student Association. Prior to law school, Danielle received her B.A. in
Business Administration, minor in Finance from the Interdisciplinary Center
Herzliya (IDC) in Israel. At the Firm, Danielle assists with the representation of
debtors, creditors, and trustees in chapter 7 and chapter 11 cases.

4.    Paralegals/Legal Assistants:

Aracelli P. Panta is a bankruptcy paralegal who received her Bachelor of
Arts degree from the University of California at Los Angeles in 1992 and her
paralegal certificate from the University of California at Los Angeles' Extension
Program in 1994.

Shantal Malmed is a law clerk.  Her educational background is as follows:
University of California at Los Angeles (B.A., 2019); and University of Southern
California Gould School of Law (J. D. Candidate, 2023).

215

EXHIBIT 6



# DANNING GILL

## YEAR 2023 SCHEDULE OF
## RATES FOR PROFESSIONALS

| INITIALS | ATTORNEY NAME | HOURLY RATE |
|----------|---------------|-------------|
| RKD | Richard K. Diamond | 825.00 |
| EPI | Eric P. Israel | 825.00 |
| BDK | Brad D. Krasnoff | 825.00 |
| GES | George E. Schulman | 725.00 |
| UOR | Uzzi O. Raanan | 750.00 |
| JNT | John N. Tedford, IV | 750.00 |
| ZS | Zev Shechtman | 675.00 |
| | | |
| AED | Aaron E. de Leest | 695.00 |
| MGD | Michael G. D'Alba | 655.00 |
| ALK | Alphamorlai L. Kebeh | 395.00 |
| DRG | Danielle R. Gabai | 375.00 |

**LAW CLERK**          295.00

**PARALEGALS/LEGAL ASSISTANTS/TRUSTEE ADMINISTRATORS**

| SP | Aracelli Panta | 305.00 |
|----|----------------|--------|
| DTK | Danielle Krasnoff | 305.00 |



## YEAR 2022 SCHEDULE OF
## RATES FOR PROFESSIONALS

| INITIALS | ATTORNEY NAME | HOURLY RATE |
|---|---|---|
| RKD | Richard K. Diamond | 750.00 |
| EPI | Eric P. Israel | 750.00 |
| BDK | Brad D. Krasnoff | 750.00 |
| GES | George E. Schulman | 725.00 |
| UOR | Uzzi O. Raanan | 695.00 |
| JNT | John N. Tedford, IV | 695.00 |
| ZS | Zev Shechtman | 595.00 |
| | | |
| AED | Aaron E. de Leest | 650.00 |
| MGD | Michael G. D'Alba | 595.00 |
| ALK | Alphamorlai L. Kebeh | 350.00 |
| DRG | Danielle R. Gabai | 335.00 |

### LAW CLERK

| | | |
|---|---|---|
| SM | Shantal Malmed | 295.00 |

### PARALEGALS/LEGAL ASSISTANTS/TRUSTEE ADMINISTRATORS

| | | |
|---|---|---|
| SP | Aracelli Panta | 275.00 |
| DTK | Danielle Krasnoff | 250.00 |

EXHIBIT 7



## 2023 RATES FOR REIMBURSEMENT OF EXPENSES

Reprographic Expense (Photocopy, Scan, Print)........................................................$ .20 per page

Facsimile - Incoming ................................................................................................$ .20 per page

Facsimile - Outgoing.................................................................................................$1.00 per page

Mileage .......................................................IRS Rate for Business Use (currently 0.65.5 per mile)

Telephone....................................................................................................................Actual Cost

Postage .......................................................................................................................Actual Cost

Messengers..................................................................................................................Actual Cost

Overnight Mail............................................................................................................Actual Cost

On-line Computer Research.........................................................................................Actual Cost

Filing Fees..................................................................................................................Actual Cost

Deposition or Witness Fees ........................................................................................Actual Cost

Parking .......................................................................................................................Actual Cost

**DANNING, GILL, ISRAEL & KRASNOFF, LLP**
**1901 AVENUE OF THE STARS, SUITE 450, LOS ANGELES, CA 90067-6006**

EXHIBIT 7          218



## DANNING GILL

### <u>2022 RATES FOR REIMBURSEMENT OF EXPENSES</u>

Reprographic Expense (Photocopy, Scan, Print).......................................................$ .20 per page

Facsimile - Incoming .................................................................................................$ .20 per page

Facsimile - Outgoing.................................................................................................$1.00 per page

Mileage ......................................................IRS Rate for Business Use (currently 0.58.5 per mile)

Telephone...............................................................................................................Actual Cost

Postage ..................................................................................................................Actual Cost

Messengers.............................................................................................................Actual Cost

Overnight Mail........................................................................................................Actual Cost

On-line Computer Research.....................................................................................Actual Cost

Filing Fees..............................................................................................................Actual Cost

Deposition or Witness Fees ....................................................................................Actual Cost

Parking ...................................................................................................................Actual Cost

**DANNING, GILL, ISRAEL & KRASNOFF, LLP**
**1901 AVENUE OF THE STARS, SUITE 450, LOS ANGELES, CA 90067-6006**

EXHIBIT 8

1 | ZEV SHECHTMAN (State Bar No. 266280)
*zs@DanningGill.com*
2 | ALPHAMORLAI L. KEBEH (State Bar No. 336798)
*akebeh@DanningGill.com*
3 | DANNING, GILL, ISRAEL & KRASNOFF, LLP
1901 Avenue of the Stars, Suite 450
4 | Los Angeles, California 90067-6006
Telephone: (310) 277-0077
5 | Facsimile: (310) 277-5735

6 | General Bankruptcy Counsel for Jinzheng Group
(USA) LLC, Debtor in Possession

**FILED & ENTERED**

**JUL 07 2022**

CLERK U.S. BANKRUPTCY COURT
Central District of California
BY gonzalez DEPUTY CLERK

**CHANGES MADE BY COURT**

## UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

## LOS ANGELES DIVISION

In re

JINZHENG GROUP (USA) LLC,

      Debtor and Debtor-in-
Possession.

Case No. 2:21-bk-16674-ER

Chapter 11

**ORDER (1) APPROVING APPLICATION OF DEBTOR AND DEBTOR-IN-POSSESSION TO EMPLOY DANNING, GILL, ISRAEL & KRASNOFF, LLP AS ITS GENERAL BANKRUPTCY COUNSEL AND (2) APPROVING DEBTOR-IN-POSSESSION FINANCING**

**[Related to Docket No. 239]**

Date:    July 6, 2022
Time:    10:00 a.m.
Crtrm.:   Courtroom 1568
         255 E. Temple Street
         Los Angeles, California 90012

1

**EXHIBIT 8**

1      On July 6, 2022, at 10:00 a.m., this Court heard and considered the *Application of Debtor*

2 *and Debtor-in-Possession to Employ Danning, Gill, Israel & Krasnoff, LLP as its General*

3 *Bankruptcy Counsel* and *Motion to Approve Debtor-in-Possession Financing* the ("Motion")

4 (docket no. 239), filed by Jinzheng Group (USA) LLC, the debtor and debtor-in-possession herein

5 (the "Debtor"), the Honorable Ernest M. Robles, United States Bankruptcy Judge, presiding.[1]

6      The Court having read and considered the Motion, all papers filed in support thereof,

7 including the Declaration of Zhao Pu Yang and the Statement of Disinterestedness, the Official

8 Committee of Unsecured Creditors' Limited Opposition to the Motion (docket no. 270) and

9 withdrawal thereof (docket no. 274), and all of the other pleadings on file in the Debtor's case;

10 having found that notice of the hearing and the Motion were adequate and proper; having issued a

11 tentative ruling to grant the Motion which is incorporated herein by reference (docket no. 286); and

12 having waived appearances; for good cause appearing, it is hereby

13      **ORDERED THAT:**

14      1.    The Motion is approved.

15      2.    The Debtor is authorized to employ Danning, Gill, Israel & Krasnoff, LLP

16 ("Danning Gill") as its general bankruptcy counsel, effective as of May 31, 2022, at the expense of

17 the estate pursuant to 11 U.S.C. § 327(a).

18      3.    The compensation to be awarded Danning Gill shall be fixed by the Court after

19 notice and a hearing as may be required by 11 U.S.C. §§ 330 and 331 and other applicable

20 provisions of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Local

21 Bankruptcy Rules for the Central District of California, and the practice and procedure of this

22 Court.

23      4.    Danning Gill is authorized to draw down on its Retainer in accordance with the

24 United States Trustee's Guide to Application for Retainers, except that the Retainer may be

25 maintained in the Firm's attorney-client trust account rather than a segregated trust account.

26

27 _____

[1] Defined terms have the same meaning as in the Motion.

28

5.      Danning Gill is authorized to submit a monthly Professional Fee Statement each
month until its Retainer is exhausted.

6.      The Principal's Loan to the Debtor in the amount of $100,000 for Danning Gill's
Retainer is approved as a chapter 11 expense of administration subordinated to all other allowed
chapter 11 expenses, on the other terms set forth in the Motion.

###

Date: July 7, 2022

Ernest M. Robles
United States Bankruptcy Judge

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is 1901 Avenue of the Stars, Suite 450, Los Angeles, CA 90067-6006.

A true and correct copy of the foregoing document entitled (*specify*):  AMENDED FIRST INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES BY DANNING, GILL, ISRAEL & KRASNOFF, LLP AS GENERAL BANKRUPTCY COUNSEL TO CHAPTER 11 DEBTOR AND DEBTOR IN POSSESSION; DECLARATIONS OF ZEV SHECHTMAN AND ZHOU PU YANG IN SUPPORT THEREOF  will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On  August 2, 2023  I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page.

**2.  SERVED BY UNITED STATES MAIL**:  On August 2, 2023 , I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☒ Service information continued on attached page.

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) _____, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☐ Service information continued on attached page.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| August 2, 2023 | Beverly Lew | */s/ Beverly Lew* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

ADDITIONAL SERVICE INFORMATION (if needed):

**1. SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")**

J Scott Bovitz on behalf of Mediator J. Scott Bovitz
bovitz@bovitz-spitzer.com

David M Browne on behalf of Defendant Betula Lenta Inc
dmbrownelaw@gmail.com, dmbeaster@aol.com

David M Browne on behalf of Defendant CBW Global Inc.
dmbrownelaw@gmail.com, dmbeaster@aol.com

David M Browne on behalf of Defendant CBW Global, Inc.
dmbrownelaw@gmail.com, dmbeaster@aol.com

David M Browne on behalf of Defendant Betty Zheng
dmbrownelaw@gmail.com, dmbeaster@aol.com

David M Browne on behalf of Defendant Betty Bao Zheng
dmbrownelaw@gmail.com, dmbeaster@aol.com

David M Browne on behalf of Defendant David Park
dmbrownelaw@gmail.com, dmbeaster@aol.com

David M Browne on behalf of Defendant Jonathan Pae
dmbrownelaw@gmail.com, dmbeaster@aol.com

Donna C Bullock on behalf of Interested Party Donna Bullock Carrera
donnabullockcarrera@yahoo.com, donna.bullock@ymail.com

Steven P Chang on behalf of Interested Party Courtesy NEF
heidi@spclawoffice.com,
schang@spclawoffice.com,assistant1@spclawoffice.com,attorney@spclawoffice.com;g9806@notif
y.cincompass.com;changsr75251@notify.bestcase.com

Michael F Chekian on behalf of Creditor The Phalanx Group
mike@cheklaw.com, chekianmr84018@notify.bestcase.com

Michael F Chekian on behalf of Interested Party Chekian Law Office, Inc.
mike@cheklaw.com, chekianmr84018@notify.bestcase.com

Heidi M Cheng on behalf of Plaintiff JINZHENG GROUP (USA) LLC
heidi@slclawoffice.com,
assistant1@spclawoffice.com;schang@spclawoffice.com;chenghr75251@notify.bestcase.com

Susan Titus Collins on behalf of Interested Party INTERESTED PARTY
scollins@counsel.lacounty.gov

Nicholas S Couchot on behalf of Creditor Royal Business Bank
ncouchot@buchalter.com, docket@buchalter.com;marias@buchalter.com

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                    F 9013-3.1.PROOF.SERVICE

Jeffrey W Dulberg on behalf of Creditor Committee OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
jdulberg@pszjlaw.com

Oscar Estrada on behalf of Creditor LOS ANGELES COUNTY TREASURER AND TAX
COLLECTOR
oestrada@ttc.lacounty.gov

Danielle R Gabai on behalf of Debtor JINZHENG GROUP (USA) LLC
dgabai@danninggill.com, dgabai@ecf.courtdrive.com

Runmin Gao on behalf of Plaintiff JINZHENG GROUP (USA) LLC
ivy.gao@aalrr.com, alicia.mcmaster@aalrr.com

Runmin Gao on behalf of Plaintiff JINZHENG GROUP (USA) LLC
ivy.gao@aalrr.com, alicia.mcmaster@aalrr.com

Richard Girgado on behalf of Interested Party Courtesy NEF
rgirgado@counsel.lacounty.gov

Brian T Harvey on behalf of Interested Party Courtesy NEF
bharvey@buchalter.com, IFS_filing@buchalter.com;dbodkin@buchalter.com

M. Jonathan Hayes on behalf of Interested Party Courtesy NEF
jhayes@rhmfirm.com,
roksana@rhmfirm.com;matt@rhmfirm.com;rosario@rhmfirm.com;sloan@rhmfirm.com;priscilla@rh
mfirm.com;rebeca@rhmfirm.com;david@rhmfirm.com;susie@rhmfirm.com;max@rhmfirm.com;rus
s@rhmfirm.com

Teddy M Kapur on behalf of Creditor Committee OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
tkapur@pszjlaw.com, mdj@pszjlaw.com

Alphamorlai Lamine Kebeh on behalf of Debtor JINZHENG GROUP (USA) LLC
akebeh@danninggill.com

Alphamorlai Lamine Kebeh on behalf of Plaintiff JINZHENG GROUP (USA) LLC
akebeh@danninggill.com

Peter A Kim on behalf of Attorney LAW OFFICES OF PETER KIM
peter@pkimlaw.com, peterandrewkim@yahoo.com

Christopher J Langley on behalf of Attorney Shioda Langley and Chang LLP
chris@slclawoffice.com,
omar@slclawoffice.com;langleycr75251@notify.bestcase.com;ecf123@casedriver.com

Christopher J Langley on behalf of Plaintiff JINZHENG GROUP (USA) LLC
chris@slclawoffice.com,
omar@slclawoffice.com;langleycr75251@notify.bestcase.com;ecf123@casedriver.com

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                F 9013-3.1.PROOF.SERVICE

Paul J Leeds on behalf of Creditor Sound Equity, Inc.
Pleeds@fsl.law, ssanchez@fsl.law

Benjamin R Levinson, ESQ on behalf of Creditor Michael E. Dorff and Shari L. Dorff
ben@benlevinsonlaw.com, courtney@benlevinsonlaw.com

Damian J. Martinez on behalf of Attorney ATKINSON ANDELSON LOYA RUUD & ROMO
damian.martinez@aalrr.com, julissa.ruiz@aalrr.com

Damian J. Martinez on behalf of Debtor JINZHENG GROUP (USA) LLC
damian.martinez@aalrr.com, julissa.ruiz@aalrr.com

Damian J. Martinez on behalf of Plaintiff JINZHENG GROUP (USA) LLC
damian.martinez@aalrr.com, julissa.ruiz@aalrr.com

Damian J. Martinez on behalf of Plaintiff JINZHENG GROUP (USA) LLC
damian.martinez@aalrr.com, julissa.ruiz@aalrr.com

Eric A Mitnick on behalf of Creditor Corona Capital Group LLC
MitnickLaw@gmail.com, mitnicklaw@gmail.com

Eric A Mitnick on behalf of Interested Party Courtesy NEF
MitnickLaw@gmail.com, mitnicklaw@gmail.com

Giovanni Orantes on behalf of Other Professional Orantes Law Firm, P.C.
go@gobklaw.com, gorantes@orantes-
law.com,cmh@gobklaw.com,gobklaw@gmail.com,go@ecf.inforuptcy.com;orantesgr89122@notify.
bestcase.com

Donald W Reid on behalf of Interested Party INTERESTED PARTY
don@donreidlaw.com, ecf@donreidlaw.com

Matthew D. Resnik on behalf of Attorney Matthew Resnik
Matt@rhmfirm.com,
roksana@rhmfirm.com;rosario@rhmfirm.com;sloan@rhmfirm.com;priscilla@rhmfirm.com;rebeca
@rhmfirm.com;david@rhmfirm.com;susie@rhmfirm.com;max@rhmfirm.com;russ@rhmfirm.com

Matthew D. Resnik on behalf of Creditor Royalty Equity Lending, LLC/Bobs LLC
Matt@rhmfirm.com,
roksana@rhmfirm.com;rosario@rhmfirm.com;sloan@rhmfirm.com;priscilla@rhmfirm.com;rebeca
@rhmfirm.com;david@rhmfirm.com;susie@rhmfirm.com;max@rhmfirm.com;russ@rhmfirm.com

Matthew D. Resnik on behalf of Interested Party Courtesy NEF
Matt@rhmfirm.com,
roksana@rhmfirm.com;rosario@rhmfirm.com;sloan@rhmfirm.com;priscilla@rhmfirm.com;rebeca
@rhmfirm.com;david@rhmfirm.com;susie@rhmfirm.com;max@rhmfirm.com;russ@rhmfirm.com

Peter J Ryan on behalf of Defendant Testa Capital Group
ryan@floresryan.com, schneider@floresryan.com

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                          F 9013-3.1.PROOF.SERVICE

Peter J Ryan on behalf of Defendant Thomas L. Testa
ryan@floresryan.com, schneider@floresryan.com

Allan D Sarver on behalf of Creditor Investment Management Company LLC
ADS@asarverlaw.com

Allan D Sarver on behalf of Interested Party Courtesy NEF
ADS@asarverlaw.com

Zev Shechtman on behalf of Attorney DANNING, GILL, ISRAEL & KRASNOFF, LLP
zs@DanningGill.com, danninggill@gmail.com;zshechtman@ecf.inforuptcy.com

Zev Shechtman on behalf of Debtor JINZHENG GROUP (USA) LLC
zs@DanningGill.com, danninggill@gmail.com;zshechtman@ecf.inforuptcy.com

Zev Shechtman on behalf of Interested Party INTERESTED PARTY
zs@DanningGill.com, danninggill@gmail.com;zshechtman@ecf.inforuptcy.com

Zev Shechtman on behalf of Plaintiff JINZHENG GROUP (USA) LLC
zs@DanningGill.com, danninggill@gmail.com;zshechtman@ecf.inforuptcy.com

David Samuel Shevitz on behalf of Interested Party INTERESTED PARTY
david@shevitzlawfirm.com,
shevitzlawfirm@ecf.courtdrive.com;r48785@notify.bestcase.com;Jose@shevitzlawfirm.com

John N Tedford, IV on behalf of Interested Party INTERESTED PARTY
jtedford@DanningGill.com, danninggill@gmail.com;jtedford@ecf.courtdrive.com

United States Trustee (LA)
ustpregion16.la.ecf@usdoj.gov

Hatty K Yip on behalf of U.S. Trustee United States Trustee (LA)
hatty.yip@usdoj.gov, hatty.k.yip@usdoj.gov


2.  **SERVED BY U.S. MAIL**

**JINZHENG GROUP (USA) LLC**        The Honorable Ernest M. Robles
1414 S Azusa Ave, Suite B-22        U.S. Bankruptcy Court
West Covina, CA 91791               255 E. Temple Street, Suite 1560
                                    Los Angeles, CA 90012

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                          F 9013-3.1.PROOF.SERVICE